EXHIBIT 2

**ACLU of Utah**
311 S State Suite 310
Salt Lake City, UT 84111
United States
801-871-0329

ACLU of Utah

---

## Porter v. Daggett County

### Time Entries

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|------|----|---------| ------------|------|-------|-----------|
| 05/03/2017 | JM | Document Review | Review intakes from Dustin Porter and Steven Drollette, potential clients, conduct factual research regarding jail. | $500.00 | 3.4 | $1,700.00 |
| 05/03/2017 | JM | Research | Continue to conduct factual research re: jail and IPP program; begin legal research re: Eigth Amendment claims | $500.00 | 4.2 | $2,100.00 |
| 05/05/2017 | JM | Document Preparation | Draft retainer agreements; continue factual and legal research | $500.00 | 2.6 | $1,300.00 |
| 05/11/2017 | JM | Client Meeting | Interview potential clients, finalize and execute agreements | $500.00 | 6.7 | $3,350.00 |
| 06/05/2017 | JM | Document Review | Review intake from potential client Joshua Asay | $500.00 | 1.2 | $600.00 |
| 06/15/2017 | JM | Client Meeting | Review intake from potential client Joshua Olsen. Interview Joshua Olsen | $500.00 | 4.5 | $2,250.00 |
| 08/14/2017 | JM | Client Meeting | Interview Joshua Asay re: facts of his case. Review retainer agreement | $500.00 | 5.3 | $2,650.00 |
| 11/06/2017 | JM | Court Attendance | Attend sentencing of Joshua Cox; prepare notes re: same | $500.00 | 2.4 | $1,200.00 |
| 12/04/2017 | JM | Research | Research Utah Governmental Immunity Act notice of claim requirements; work on draft notice to all defendants | $500.00 | 2.5 | $1,250.00 |
| 12/07/2017 | JM | Document Preparation | Complete work on draft UGIA notice to all Defendants | $500.00 | 3.2 | $1,600.00 |
| 04/02/2018 | JM | Document Preparation | Begin draft demand letter to State and Daggett Defendants for all Plaintiffs; meet w/ Joshua Asay | $500.00 | 3.7 | $1,850.00 |
| 04/09/2018 | JM | Document Review | Finalize demand letter, meet with Olsen and Porter re: same | $500.00 | 3.2 | $1,600.00 |
| 05/07/2018 | JM | Research | Legal research for Drollette/Porter complaint; begin drafting same | $500.00 | 6.2 | $3,100.00 |

| 05/08/2018 | JM | Research | Legal research for Drollette/Porter complaint; continue drafting same | $500.00 | 7.6 | $3,800.00 |
|---|---|---|---|---|---|---|
| 05/09/2018 | JM | Research | Speak to Porter and Drollette re facts; continue drafting complaint and legal research re: same | $500.00 | 6.3 | $3,150.00 |
| 05/10/2018 | JM | Research | Continue drafting complaint; continue legal research re: same | $500.00 | 7.1 | $3,550.00 |
| 05/11/2018 | JM | Research | Continue drafting complaint; continue legal research re: same | $500.00 | 6.9 | $3,450.00 |
| 05/14/2018 | JM | Document Preparation | Review draft complaint w/ clients; make revisions re: same | $500.00 | 5.2 | $2,600.00 |
| 05/15/2018 | JM | Document Preparation | Finalize draft complaint; incorporate edits | $500.00 | 4.8 | $2,400.00 |
| 05/16/2018 | JM | Document Review | Help prepare filing-related documents; make final edits; file complaint | $500.00 | 2.5 | $1,250.00 |
| 05/18/2018 | JM | Client Meeting | Meet w/ Josh Asay re: complaint | $500.00 | 1.2 | $600.00 |
| 05/24/2018 | JM | Document Preparation | Begin to draft Asay complaint | $500.00 | 1.5 | $750.00 |
| 05/25/2018 | JM | Research | Continue to draft Asay complaint; conduct legal research re: same | $500.00 | 2.6 | $1,300.00 |
| 05/28/2018 | JM | Document Preparation | Continue drafting Asay complaint; conduct legal research re: same; consult w/ client re: same | $500.00 | 6.1 | $3,050.00 |
| 05/29/2018 | JM | Document Preparation | Continue drafting Asay complaint; consult and incorporate client feedback; continue legal research | $500.00 | 6.9 | $3,450.00 |
| 05/30/2018 | JM | Document Preparation | Finalize draft Asay complaint; prepare filing documents re: same; file same | $500.00 | 1.8 | $900.00 |
| 06/05/2018 | JM | Document Preparation | Begin preparing Amendment complaint for Porter/Drollette | $500.00 | 3.2 | $1,600.00 |
| 06/06/2018 | JM | Communication with Client | Consult clients re: Amended complaint; incorporate feedback; conduct legal research re: same | $500.00 | 2.6 | $1,300.00 |
| 06/07/2018 | JM | Document Preparation | Finalize and file Amended complaint for Drollette/Porter | $500.00 | 3.8 | $1,900.00 |
| 06/25/2018 | JM | Document Review | Review standing Order in Drollette/Porter | $500.00 | 0.5 | $250.00 |
| 08/02/2018 | JM | Research | Review Daggett Defendants' answers in both cases; conduct legal research : affirmative defenses | $500.00 | 2.7 | $1,350.00 |
| 08/03/2018 | JM | Document Review | Review State Defendants' Motions to Dismiss in both cases | $500.00 | 2.4 | $1,200.00 |
| 08/06/2018 | JM | Drafting Motion | Begin drafting response to State Defendants' MTDs; legal research re: same; review Lail answers to complaints | $500.00 | 3.5 | $1,750.00 |
| 08/07/2018 | JM | Drafting Motion | Continue legal research and drafting opp to State Defendants' MTD | $500.00 | 4.2 | $2,100.00 |
| 08/10/2018 | JM | Research | Review Daggett Defendants' motion to consolidate; begin legal research re: same | $500.00 | 1.9 | $950.00 |
| 08/23/2018 | JM | Drafting Motion | Continue legal research re: consolidation; begin drafting opposition to Daggett Def's MTC | $500.00 | 5.1 | $2,550.00 |
| 08/24/2018 | JM | Drafting Motion | Finalize and file opposition to Daggett Defs' MTC | $500.00 | 1.4 | $700.00 |
| 09/07/2018 | JM | Client Meeting | Meet w/ Dustin Porter and Steven Drollette re: MTC | $500.00 | 3.9 | $1,950.00 |
| 09/10/2018 | JM | Drafting Motion | Continue drafting opp to State Defs MTD; legal research re: same | $500.00 | 5.3 | $2,650.00 |
| 09/11/2018 | JM | Drafting Motion | Continue drafting opp to State Defs MTD; legal research re: same | $500.00 | 4.1 | $2,050.00 |

| 09/12/2018 | JM | Document Preparation | Continue drafting opp to State Defs MTD; legal research re: same | $500.00 | 3.3 | $1,650.00 |
|---|---|---|---|---|---|---|
| 09/13/2018 | JM | Drafting Motion | Continue drafting opp to State Defs MTD; legal research re: same | $500.00 | 2.9 | $1,450.00 |
| 09/14/2018 | JM | Drafting Motion | Finalize and file opp to State Defs MTD | $500.00 | 1.7 | $850.00 |
| 10/01/2018 | JM | Document Review | Review court order on MTC; correspond w/ clients re: same | $500.00 | 0.2 | $100.00 |
| 10/16/2018 | JM | External Meeting | Meet w/ Logan Walker re: declaration and draft same | $500.00 | 6.3 | $3,150.00 |
| 10/18/2018 | JM | Document Review | Review State Defs reply iso MTD; legal research re: same | $500.00 | 3.4 | $1,700.00 |
| 12/17/2018 | JM | Hearing Preparation | Prepare for hearing on State Defs MTD in Asay case | $500.00 | 2.1 | $1,050.00 |
| 12/18/2018 | JM | Court Attendance | Finalize preparation and attend hearing on State Defs MTD in Asay Case | $500.00 | 4.2 | $2,100.00 |
| 01/09/2019 | JM | Document Review | Review State Defs notice of supp authority re: MTD; legal research re: same | $500.00 | 1.9 | $950.00 |
| 01/11/2019 | JM | Document Review | Review Court order on State Defs MTD in Asay Case; conduct legal research re: same | $500.00 | 2.5 | $1,250.00 |
| 01/18/2019 | JM | Drafting Motion | Research, draft, and prepare notice of supplemental authority in MTD | $500.00 | 2.7 | $1,350.00 |
| 04/03/2019 | JM | Document Review | Review and approve stipulated mediation order | $500.00 | 0.6 | $300.00 |
| 05/28/2019 | JM | Document Review | Review court order re: mediation; correspond w/ clients re: same | $500.00 | 0.3 | $150.00 |
| 08/12/2019 | JM | External Meeting | Prepare for and meet and confer w/ opposing counsel re: joint settlement submission | $500.00 | 2.1 | $1,050.00 |
| 08/15/2019 | JM | External Meeting | Attend scheduling order meet and confer w/ opposing counsel in Asay; prepare for same | $500.00 | 0.6 | $300.00 |
| 08/16/2019 | JM | Document Review | Review joint party submission for mediation | $500.00 | 1.1 | $550.00 |
| 08/21/2019 | JM | Document Review | Review Daggett Defs Second Motion to consolidate; legal research re: same | $500.00 | 2.6 | $1,300.00 |
| 09/02/2019 | JM | Drafting Motion | Begin drafting opp to Daggett Defs second MTC; legal research re: same | $500.00 | 1.8 | $900.00 |
| 09/03/2019 | JM | Drafting Motion | Continue drafting opp to Daggett Defs second MTC; legal research re: same | $500.00 | 2.0 | $1,000.00 |
| 09/04/2019 | JM | Drafting Motion | Finalize and file opp to Daggett Defs second MTC | $500.00 | 1.4 | $700.00 |
| 09/07/2019 | JM | Document Preparation | Begin drafting clients' confidential mediation statement | $500.00 | 3.1 | $1,550.00 |
| 09/08/2019 | JM | Document Preparation | Continue drafting clients' confidential mediation statement: legal research re: same | $500.00 | 2.8 | $1,400.00 |
| 09/09/2019 | JM | Document Preparation | Finalize and submit client's confidential mediation statement | $500.00 | 1.5 | $750.00 |
| 09/13/2019 | JM | External Meeting | Attend scheduling order meet and confer w/ opposing counsel in Asay; prepare for same | $500.00 | 1.3 | $650.00 |
| 09/18/2019 | JM | Document Review | Review Daggett Defs reply iso second MTC; legal research re: same | $500.00 | 2.3 | $1,150.00 |
| 09/23/2019 | JM | Client Meeting | Meet w/ Asay re: initial disclosures; begin to draft same | $500.00 | 2.6 | $1,300.00 |
| 09/24/2019 | JM | Document Preparation | Continue to draft Asay initial disclosures | $500.00 | 1.4 | $700.00 |
| 09/25/2019 | JM | Document Preparation | Finalize Asay initial disclosures; consult w/ client re: same; send same | $500.00 | 2.2 | $1,100.00 |

| 09/27/2019 | JM | Client Meeting | Meet w/ clients to prepare for court ordered mediation; review Daggett Def's initial disclosures in Asay; prepare motion to require Josh Asay to attend mediation; draft proposed order re: same | $500.00 | 5.6 | $2,800.00 |
|---|---|---|---|---|---|---|
| 09/30/2019 | JM | Mediation | Attend and participate in mediation; consult w/ clients re: same | $500.00 | 6.5 | $3,250.00 |
| 11/13/2019 | SW | Document Preparation | Preparation of interrogatories and subpoenas for Daggett County, Jerry Jorgensen, and UDC | $225.00 | 5.0 | $1,125.00 |
| 11/14/2019 | JM | Drafting Motion | Review and edit discovery requests to Daggett, Jorgensen and DOC | $500.00 | 1.8 | $900.00 |
| 12/13/2019 | JM | Correspondance | Correspondence w/ opposing counsel re: subpoena to DOC | $500.00 | 0.2 | $100.00 |
| 12/20/2019 | JM | Internal Meeting | Prepare for and attend attorney planning meeting | $500.00 | 1.5 | $750.00 |
| 12/24/2019 | JM | Drafting Motion | Prepare stipulated motion to modify scheduling order in Asay; correspond w/ F. Mylar re: same | $500.00 | 0.6 | $300.00 |
| 01/13/2020 | JM | Drafting Motion | Prepare and file motion to amend scheduling order in Asay; prepare proposed order re: same; draft and approve report of attorney planning meeting in Porter | $500.00 | 1.8 | $900.00 |
| 01/17/2020 | JM | Client Meeting | Meet w/ clients in Drollette/Porter re: initial disclosures; begin drafting same | $500.00 | 3.2 | $1,600.00 |
| 01/20/2020 | JM | Document Preparation | Continue drafting initial disclosures in Drollette/Porter case | $500.00 | 3.0 | $1,500.00 |
| 01/21/2020 | JM | Document Preparation | Finalize and deliver initial disclosures in Drollette/Porter Case | $500.00 | 0.9 | $450.00 |
| 01/23/2020 | JM | Document Preparation | Finalize and transmit subpoena to DOC | $500.00 | 2.2 | $1,100.00 |
| 02/05/2020 | JM | Drafting Motion | Review draft modified protective order allowing State Defs to release relevant records under GRAMA; correspondence re: same | $500.00 | 1.6 | $800.00 |
| 03/02/2020 | JM | Document Review | Review of initial batch of documents produced by State Defendants | $500.00 | 3.5 | $1,750.00 |
| 03/03/2020 | JM | Document Review | Continue review of initial batch of documents | $500.00 | 1.2 | $600.00 |
| 03/10/2020 | JM | Document Review | Review discovery requests from Daggett County to clients; correspondence w/ clients re: same | $500.00 | 1.6 | $800.00 |
| 04/30/2020 | JM | Correspondance | Correspondence w/ opposing counsel re: modifiying scheduling order in Asay | $500.00 | 0.3 | $150.00 |
| 06/11/2020 | JM | Drafting Motion | Finalize and file motion to amend scheduling order in Asay and Porter | $500.00 | 0.3 | $150.00 |
| 06/16/2020 | JM | Drafting Motion | Draft modified motion to alter scheduling order in Porter and proposed order; correspondence w/ opposing counsel re: same | $500.00 | 1.1 | $550.00 |
| 06/23/2020 | JM | Drafting Motion | Finalize modified motion and proposed order in Porter, file same | $500.00 | 0.6 | $300.00 |
| 07/28/2020 | JM | Client Meeting | Meet w/ Steven Drollette re: Daggett's document requests and interrogatories | $500.00 | 2.5 | $1,250.00 |
| 07/29/2020 | JM | Drafting Motion | Draft Plaintiffs' responses to discovery requests; correspondence w/ clients re: same | $500.00 | 2.7 | $1,350.00 |
| 07/31/2020 | JM | Drafting Motion | Finalize discovery request responses for Drollette and Porter, send to Daggett | $500.00 | 1.8 | $900.00 |
| 08/28/2020 | JM | Correspondance | Correspondence w/ DOC re: document production | $500.00 | 0.2 | $100.00 |
| 09/01/2020 | SW | Document Review | Reviewing UDC discovery production | $225.00 | 3.0 | $675.00 |

| 09/01/2020 | JM | Document Preparation | Prepare Asay's second set of discovery requests to Daggett; transmit same | $500.00 | 2.3 | $1,150.00 |
|---|---|---|---|---|---|---|
| 09/02/2020 | SW | Document Review | Reviewing UDC discovery production | $225.00 | 3.0 | $675.00 |
| 09/02/2020 | SW | Document Review | Reviewing UDC discovery production | $225.00 | 5.0 | $1,125.00 |
| 09/04/2020 | SW | Document Review | Reviewing UDC production | $225.00 | 4.0 | $900.00 |
| 09/07/2020 | SW | Document Review | Reviewing UDC document production | $225.00 | 4.0 | $900.00 |
| 09/09/2020 | JM | Document Review | Start reviewing second batch of UDC produced documents (including about 10,000 pages and numerous recorded interviews and video recordings) | $500.00 | 28.0 | $14,000.00 |
| 09/10/2020 | SW | Document Review | Review UDC discovery production | $225.00 | 2.0 | $450.00 |
| 09/10/2020 | JM | Document Review | Continue review of UDC -produced documents | $500.00 | 2.4 | $1,200.00 |
| 09/11/2020 | JM | Document Review | Continue review of documents produced by UDC | $500.00 | 3.8 | $1,900.00 |
| 09/22/2020 | SW | Deposition preparation | Deposition preparation for Bryan Thompson | $225.00 | 3.0 | $675.00 |
| 09/22/2020 | JM | Drafting Motion | Prepare draft motion and order to extend discovery; correspond w/ Daggett re: same | $500.00 | 1.8 | $900.00 |
| 09/23/2020 | JM | Correspondance | Correspondence w/ Daggett re: discovery extension motion | $500.00 | 0.2 | $100.00 |
| 09/24/2020 | JM | Drafting Motion | Finalize and file discovery extension motion | $500.00 | 0.3 | $150.00 |
| 09/29/2020 | JM | Deposition preparation | Assist w/ Pallesen prep | $500.00 | 0.4 | $200.00 |
| 09/30/2020 | SW | Deposition preparation | Preparation for Keri Pallesen deposition | $225.00 | 1.0 | $225.00 |
| 09/30/2020 | SW | Deposition | Deposition of Keri Pallesen | $225.00 | 1.5 | $337.50 |
| 09/30/2020 | JM | Deposition | Attend and assist w/ Pallesen deposition | $500.00 | 1.5 | $750.00 |
| 10/01/2020 | SW | Research | Researching damages and municipal liability | $225.00 | 9.0 | $2,025.00 |
| 10/22/2020 | SW | Deposition | Preparing for and taking deposition of Holly Dick | $225.00 | 4.0 | $900.00 |
| 10/23/2020 | SW | Deposition | Taking deposition of Bryan Thompson | $225.00 | 3.0 | $675.00 |
| 10/23/2020 | JM | Deposition | Attend and assist with depositions of Holly Dick and Brian Thompson | $355.00 | 8.2 | $2,911.00 |
| 10/26/2020 | JM | Document Review | Continue review of documents produced by UDC | $500.00 | 3.1 | $1,550.00 |
| 10/27/2020 | JM | Document Review | Listen to audio recordings provided by UDC of interviews w/ Daggett Jail Staff | $500.00 | 4.5 | $2,250.00 |
| 12/11/2020 | JM | Client Meeting | Meet w/ client Drollette to prep for deposition | $500.00 | 3.7 | $1,850.00 |
| 12/14/2020 | JM | Client Meeting | Meet w/ client Drollette before and after deposition, defend client deposition | $500.00 | 3.3 | $1,650.00 |
| 01/08/2021 | JM | Deposition preparation | Prepare for Lail depo, including listening to audio and reviewing documents | $500.00 | 6.8 | $3,400.00 |
| 01/11/2021 | JM | Deposition | Finalize, prep for, and depose Lail | $500.00 | 8.3 | $4,150.00 |
| 01/13/2021 | JM | External Meeting | Meet and confer w/ counsel re: depositions | $500.00 | 0.5 | $250.00 |
| 01/22/2021 | JM | Document Review | Review and approve Def's motion re: extension of time | $500.00 | 0.2 | $100.00 |
| 02/02/2021 | JM | Document Review | Review Daggett's third motion to consolidate | $500.00 | 0.5 | $250.00 |
| 02/11/2021 | JM | Deposition | Prepare for and attend Olsen depo | $500.00 | 1.7 | $850.00 |

| 02/17/2021 | JM | Drafting Motion | Prepare, finalize, and file response to motion to consolidate | $500.00 | 1.1 | $550.00 |
|---|---|---|---|---|---|---|
| 02/18/2021 | SW | Document Preparation | Dimick declaration preparation | $225.00 | 3.0 | $675.00 |
| 02/23/2021 | JM | Deposition preparation | Prepare for Jorgensen depo, including listening to audio and review documents (6.9); assist w/ Larsen deposition (.4) | $500.00 | 7.3 | $3,650.00 |
| 02/24/2021 | JM | Deposition | Finalize, prep for, and depose Jorgensen | $500.00 | 7.2 | $3,600.00 |
| 02/25/2021 | JM | Deposition preparation | Prepare for deposition of C. Collett | $500.00 | 3.7 | $1,850.00 |
| 02/26/2021 | SW | Document Preparation | Preparing discovery requests for Daggett County | $225.00 | 1.5 | $337.50 |
| 02/26/2021 | JM | Deposition | Finish preparing for and take Collett deposition | $500.00 | 4.2 | $2,100.00 |
| 03/11/2021 | JM | Deposition | Meet w/ Joshua Asay to prepare for deposition, defend Asay Depostion | $355.00 | 2.9 | $1,029.50 |
| 03/12/2021 | JM | Client Meeting | Meet w/ Josh Assay before and after deposition, defend Assay deposition | $500.00 | 3.1 | $1,550.00 |
| 03/17/2021 | MN | Document Management | Index #1 = and moving to MC index | $130.00 | 5.0 | $650.00 |
| 03/25/2021 | JG | Case strategy discussion | Legal team discussed strategy for deposition of Adam Gonzalez scheduled for April 1, 2021. | $0.00 | 0.8 | $0.00 |
| 03/25/2021 | VD | Internal Meeting | Legal team meeting to discuss deposition strategy with Gonzalez | $0.00 | 0.8 | $0.00 |
| 03/29/2021 | SW | Deposition preparation | Preparation for deposition of Margery Hullinger | $225.00 | 1.0 | $225.00 |
| 03/29/2021 | JM | Drafting Motion | Prepare stipulated extension motion and proposed order | $500.00 | 0.5 | $250.00 |
| 03/30/2021 | SW | Deposition | Deposition of Margery Hullinger | $225.00 | 2.0 | $450.00 |
| 03/30/2021 | SW | Deposition preparation | Preparing discovery guidance memo | $225.00 | 5.0 | $1,125.00 |
| 03/30/2021 | JM | Deposition | Attend and assist w/ Margery Hullinger deposition | $500.00 | 2.1 | $1,050.00 |
| 03/31/2021 | JG | Document Review | Reviewed documents for Adam Gonzales deposition on 4.1.21 | $200.00 | 1.0 | $200.00 |
| 03/31/2021 | JG | Case strategy discussion | | $200.00 | 0.5 | $100.00 |
| 03/31/2021 | JG | Document Review | Document review for Adam Gonzales deposition on 4.1.21 | $200.00 | 0.6 | $120.00 |
| 03/31/2021 | JG | Deposition preparation | document review and question drafting for Adam Gonzales deposition on 4.1.21 | $200.00 | 6.5 | $1,300.00 |
| 04/01/2021 | JG | Deposition | Took deposition of Adam Gonzalez. | $200.00 | 2.2 | $440.00 |
| 04/15/2021 | JM | Deposition preparation | Prep for Dupaix deposition; review supplemental document production by Daggett | $500.00 | 3.6 | $1,800.00 |
| 04/16/2021 | JM | Deposition | Finish preparing for and take Dupaix deposition | $500.00 | 2.8 | $1,400.00 |
| 04/19/2021 | MN | Document Management | Index | $130.00 | 1.0 | $130.00 |
| 04/20/2021 | MN | Document Management | Index | $130.00 | 2.0 | $260.00 |
| 04/21/2021 | MN | Document Management | Index | $130.00 | 1.0 | $130.00 |
| 04/22/2021 | MN | Document Management | Index | $130.00 | 0.3 | $39.00 |

| 04/23/2021 | MN | Document Management | Index | $130.00 | 1.0 | $130.00 |
|---|---|---|---|---|---|---|
| 04/26/2021 | MN | Document Management | discovery document mgmt - index | $130.00 | 1.4 | $182.00 |
| 04/26/2021 | MN | Correspondance | email DP GF re contact | $130.00 | 0.6 | $78.00 |
| 04/27/2021 | MN | Document Management | Discovery Index | $130.00 | 1.1 | $143.00 |
| 04/28/2021 | MN | Document Management | Discovery Index | $130.00 | 2.4 | $312.00 |
| 05/03/2021 | JM | Correspondance | Correspondence w/ cons. pl and def counsel re: extension | $500.00 | 0.2 | $100.00 |
| 05/11/2021 | MN | Document Management | discovery index | $130.00 | 1.2 | $156.00 |
| 05/11/2021 | MN | Deposition preparation | Notice of Deposition - Housley | $130.00 | 1.3 | $169.00 |
| 05/11/2021 | MN | Document Management | Discovery Index | $130.00 | 1.0 | $130.00 |
| 05/12/2021 | MN | Document Management | Discovery Index | $130.00 | 0.4 | $52.00 |
| 05/17/2021 | MN | Document Management | Discovery Index | $130.00 | 1.8 | $234.00 |
| 05/18/2021 | MN | Document Management | Discovery Index | $130.00 | 0.7 | $91.00 |
| 05/18/2021 | SW | Document Preparation | Preparing discovery request for server search | $225.00 | 1.0 | $225.00 |
| 05/24/2021 | MN | Document Management | Discovery Index | $130.00 | 0.8 | $104.00 |
| 05/24/2021 | SW | Deposition preparation | Deposition preparation for Drew Housley | $225.00 | 6.0 | $1,350.00 |
| 05/24/2021 | JM | Deposition preparation | Assist w/ Housely deposition prep | $500.00 | 1.9 | $950.00 |
| 05/25/2021 | MN | Document Management | Discovery Index | $130.00 | 1.6 | $208.00 |
| 05/25/2021 | MN | Deposition | deposition - Housley | $130.00 | 3.0 | $390.00 |
| 05/25/2021 | SW | Deposition | taking deposition of Drew Housley | $225.00 | 4.5 | $1,012.50 |
| 05/25/2021 | JM | Deposition | Attend and assist with Housely deposition | $500.00 | 4.5 | $2,250.00 |
| 05/27/2021 | SW | Deposition preparation | Preparing for deposition of Josh Cox | $225.00 | 6.0 | $1,350.00 |
| 05/28/2021 | JG | Drafting Motion | Drafted motion for deposition notice under FRCP 30(b)(6). | $200.00 | 1.7 | $340.00 |
| 06/07/2021 | JG | Deposition preparation | Prepared for deposition of Josh Cox scheduled on 6.8.2021. | $200.00 | 1.5 | $300.00 |
| 06/07/2021 | JG | Deposition | Deposition of Josh Cox on 6.8.21 at McAllester and Sykes law firm. | $200.00 | 4.0 | $800.00 |
| 06/08/2021 | SW | Deposition | Deposition of Josh Cox | $225.00 | 4.0 | $900.00 |
| 06/20/2021 | JM | Deposition preparation | Prepare for Toledo deposition | $500.00 | 2.3 | $1,150.00 |
| 06/21/2021 | JG | Deposition | Deposition of R. Toledo | $200.00 | 1.6 | $320.00 |
| 06/21/2021 | JG | Case strategy discussion | strategy meeting re: deposition hearing on 6.21.21 | $200.00 | 0.5 | $100.00 |
| 06/21/2021 | JG | Research | research re: deponent right to counsel | $200.00 | 0.8 | $150.00 |

| 06/21/2021 | JG | Court Attendance | court hearing on deponent Toledo obtaining counsel | $200.00 | 0.3 | $60.00 |
|---|---|---|---|---|---|---|
| 06/21/2021 | JM | Deposition | Begin deposition of Rodrigo Toledo, prepare for and attend court hearing re: same, including strategy session; legal research re: issues brought up by Defense counsel; prepare for second second day of Toledo deposition | $355.00 | 3.6 | $1,278.00 |
| 06/28/2021 | JG | Deposition | Deposition of R. Toledo on 6.28.21. | $200.00 | 3.5 | $700.00 |
| 06/28/2021 | JM | Deposition | Prepare for and complete deposition of Rodrigo Toledo | $355.00 | 5.1 | $1,810.50 |
| 06/29/2021 | MN | Document Management | discovery index | $130.00 | 1.6 | $208.00 |
| 07/06/2021 | MN | Document Management | Discovery Index | $130.00 | 1.6 | $208.00 |
| 07/19/2021 | JM | Internal Meeting | Review correspondence from Court, discuss w/ team | $500.00 | 0.1 | $50.00 |
| 07/22/2021 | JM | Document Review | Begin review of Daggett's 1600 page supplemental production of 7/22/2021 | $500.00 | 2.1 | $1,050.00 |
| 07/23/2021 | JM | Document Review | Continue review of 1600 page supplemental production of 7/22/2021 | $500.00 | 3.7 | $1,850.00 |
| 07/27/2021 | SW | Document Review | Review of Daggett County Documents | $225.00 | 3.0 | $675.00 |
| 07/27/2021 | JM | Document Review | Review, slightly edit, and approve Def's motion re: extension of time | $500.00 | 0.4 | $200.00 |
| 07/28/2021 | JM | Document Review | Complete initial review of Daggett's 1600 page supplemental production of 7/22/2021 | $500.00 | 2.9 | $1,450.00 |
| 07/30/2021 | JM | Document Preparation | Draft Frasier retainer agreement, review Frasier CV | $500.00 | 1.1 | $550.00 |
| 08/04/2021 | MN | Document Management | discovery index | $130.00 | 0.5 | $65.00 |
| 08/06/2021 | MN | Document Management | Discovery Index | $130.00 | 1.0 | $130.00 |
| 08/10/2021 | SW | Document Preparation | Dimick declaration preparation | $225.00 | 7.0 | $1,575.00 |
| 08/12/2021 | SW | Research | Research in preparation for opposition to motion for summary judgment | $225.00 | 4.0 | $900.00 |
| 08/17/2021 | SW | Document Review | Review of UDC production | $225.00 | 5.0 | $1,125.00 |
| 08/18/2021 | SW | Document Review | Review of UDC document production | $225.00 | 1.0 | $225.00 |
| 08/20/2021 | JM | Document Review | Begin review of additional 800+ page disclosure by Daggett of 8/19/21 | $500.00 | 5.0 | $2,500.00 |
| 08/22/2021 | JM | Deposition preparation | Prepare for 30b6 deposition, including review of Daggett's MSJ; complete initial review of 800+ additional production of 8/19/21 | $500.00 | 4.6 | $2,300.00 |
| 08/23/2021 | SW | Drafting Motion | Draft outline for opposition to Daggett County Motion for Summary Judgment | $225.00 | 10.0 | $2,250.00 |
| 08/23/2021 | JM | Deposition | Prepare for and conduct deposition of Rule 30b6 witness | $355.00 | 6.7 | $2,378.50 |
| 08/24/2021 | JM | Document Review | Complete review Daggett's First MSJ and accompanying materials; conduct legal research re: same | $500.00 | 4.2 | $2,100.00 |
| 08/25/2021 | JM | Research | Continue legal research re: cases cited in Daggett's MSJ; conduct legal research re: available sanctions | $500.00 | 4.6 | $2,300.00 |

| 08/26/2021 | JM | Research | Review Daggett County sheriffs' policy manuals in connection w/ MSJ | $500.00 | 2.7 | $1,350.00 |
|---|---|---|---|---|---|---|
| 09/06/2021 | JG | Drafting Motion | Drafting disputed and additional fact sections of opposition to defendant's Motion for Summary Judgment | $200.00 | 1.2 | $240.00 |
| 09/06/2021 | JG | Drafting Motion | Drafting disputed and additional fact sections of opposition to defendant's Motion for Summary Judgment | $200.00 | 1.1 | $220.00 |
| 09/09/2021 | MN | Document Management | Discovery Index | $130.00 | 2.0 | $260.00 |
| 09/11/2021 | JG | Drafting Motion | Drafting Opposition Memorandum to Defendants' Motion for Summary Judgment | $200.00 | 9.8 | $1,960.00 |
| 09/12/2021 | JG | Drafting Motion | Drafting disputed and additional fact sections of opposition to defendant's Motion for Summary Judgment | $200.00 | 3.4 | $680.00 |
| 09/13/2021 | MN | Document Management | Discovery Index | $130.00 | 1.0 | $130.00 |
| 09/16/2021 | MN | Document Management | Discovery Index | $130.00 | 2.0 | $260.00 |
| 09/17/2021 | JG | Drafting Motion | Drafting disputed and additional fact sections of opposition to defendant's Motion for Summary Judgment | $200.00 | 1.5 | $300.00 |
| 09/18/2021 | JG | Drafting Motion | Drafting disputed and additional fact sections of opposition to defendant's Motion for Summary Judgment | $200.00 | 9.0 | $1,800.00 |
| 09/19/2021 | JG | Drafting Motion | Drafting disputed and additional fact sections of opposition to defendant's Motion for Summary Judgment | $200.00 | 7.9 | $1,580.00 |
| 09/20/2021 | MN | Document Management | Discovery Index | $130.00 | 1.3 | $169.00 |
| 09/21/2021 | MN | Document Management | Discovery Index | $130.00 | 3.0 | $390.00 |
| 09/22/2021 | MN | Document Management | Discovery Index | $130.00 | 3.0 | $390.00 |
| 09/22/2021 | JM | Drafting Motion | Review, edit, and draft additional fact section for Porter opp to MSJ brief; complete research and analysis re: sanctions | $500.00 | 4.0 | $2,000.00 |
| 09/23/2021 | JG | Document Review | Margo Frasier Expert Declaration Review. | $200.00 | 0.7 | $140.00 |
| 09/23/2021 | MN | Document Management | Discovery Index | $130.00 | 2.5 | $325.00 |
| 09/23/2021 | JM | Research | Continue legal research re: cases cited in Daggett's MSJ; start new research re: same; start drafting stipulated extension of time; review and meet re: Frasier report | $500.00 | 6.0 | $3,000.00 |
| 09/24/2021 | JG | Document Review | review Margo Frasier expert declaration | $200.00 | 0.2 | $40.00 |
| 09/24/2021 | JM | Research | Correspondence w/ cons. pl and def counsel re: extension; continue legal research for opp'n to MSJ | $500.00 | 3.8 | $1,900.00 |
| 09/26/2021 | JG | Drafting Motion | Drafting disputed and additional fact sections of opposition to defendant's Motion for Summary Judgment | $200.00 | 1.3 | $260.00 |
| 09/27/2021 | MN | Document Management | Discovery Index | $130.00 | 3.0 | $390.00 |
| 09/28/2021 | MN | Document Management | Discovery Index | $130.00 | 1.0 | $130.00 |

| 09/29/2021 | MN | Document Management | Discovery Index | $130.00 | 3.0 | $390.00 |
|---|---|---|---|---|---|---|
| 09/30/2021 | MN | Document Management | Discovery Index | $130.00 | 3.0 | $390.00 |
| 10/01/2021 | MN | Document Management | Discovery Index | $130.00 | 3.0 | $390.00 |
| 10/05/2021 | JG | Drafting Motion | Drafting disputed and additional fact section of opposition to defendant's Motion for Summary Judgment | $200.00 | 3.3 | $660.00 |
| 10/06/2021 | JG | Drafting Motion | Drafting argument sections of opposition to Defendants' Motion for Summary Judgment | $200.00 | 1.6 | $320.00 |
| 10/08/2021 | JG | Drafting Motion | Drafting argument sections of opposition to Defendants' Motion for Summary Judgment and researching supervisor liability. | $200.00 | 4.0 | $800.00 |
| 10/09/2021 | JG | Research | researched individual liability for § 1983 claims for opposition motion for summary judgment | $200.00 | 3.0 | $600.00 |
| 10/10/2021 | JG | Drafting Motion | drafting individual liability section of opposition motion to defendants motion for summary judgment | $200.00 | 2.5 | $500.00 |
| 10/10/2021 | JG | Drafting Motion | drafting supervisor liability/8th amendment section of opposition to defendant's motion for summary judgment | $200.00 | 7.5 | $1,500.00 |
| 10/11/2021 | JG | Drafting Motion | drafting supervisor liability/8th amendment/qualified immunity section of opposition to defendant's motion for summary judgment | $200.00 | 0.7 | $140.00 |
| 10/11/2021 | MN | Document Management | identification of exhibits for expert's report | $130.00 | 1.0 | $130.00 |
| 10/11/2021 | JG | Drafting Motion | Drafted sections on 8th amendment individual and municipal liability to for opposition motion to defendants motion for summary judgment | $200.00 | 8.1 | $1,620.00 |
| 10/11/2021 | JM | Document Review | Review document production by Daggett and DOC; review all sections of draft opp to MSJ | $500.00 | 6.3 | $3,150.00 |
| 10/12/2021 | JG | Drafting Motion | Drafted sections on 8th amendment individual and municipal liability to for opposition motion to defendants motion for summary judgment | $200.00 | 2.0 | $400.00 |
| 10/13/2021 | MN | Document Review | DRAFT Appendix of Evidence, fact check SJ doc | $130.00 | 7.0 | $910.00 |
| 10/13/2021 | JG | Drafting Motion | Drafted and edited state claim section of opposition to defendant's motion for summary judgment | $200.00 | 2.1 | $420.00 |
| 10/14/2021 | JG | Drafting Motion | Drafted facts section adding in declarations and plaintiffs deposition statements for opposition to defendant's motion for summary judgent | $200.00 | 3.4 | $680.00 |
| 10/14/2021 | MN | Document Review | Drafting & editing Appendix of Evidence, fact checking SJ document | $130.00 | 8.9 | $1,157.00 |
| 10/14/2021 | JM | Drafting Motion | Review Fact and Law Sections of Draft Opp to SJ | $355.00 | 3.4 | $1,207.00 |
| 10/14/2021 | JM | Drafting Motion | Edit Draft Motion for Overlength Brief | $355.00 | 0.7 | $248.50 |
| 10/15/2021 | JM | Drafting Motion | Drafted motion to file under opp to SJ seal | $355.00 | 0.4 | $142.00 |
| 10/15/2021 | MN | Document Review | fact check SJ document | $130.00 | 1.6 | $208.00 |
| 10/21/2021 | JM | Correspondance | Conduct analysis and correspond w/ counsel for Olsen re: sanctions in relation to SJ motion | $500.00 | 1.2 | $600.00 |
| 11/11/2021 | JM | Correspondance | Correspondence w/ opp counsel re: extension for reply | $500.00 | 0.2 | $100.00 |
| 11/29/2021 | JM | Document Review | Review Def's reply ISO MSJ; legal research re: same | $500.00 | 3.6 | $1,800.00 |

| 12/03/2021 | MP | Communication with Client | Mailed SD and DP OC's Reply and letter. Emailed JA OC's Reply and letter. | $110.00 | 0.3 | $33.00 |
|---|---|---|---|---|---|---|
| 01/03/2022 | MP | Communication with Client | Emailed Amanda and Joshua re no movement on MSJ briefings. | $110.00 | 0.2 | $22.00 |
| 01/04/2022 | MP | Communication with Client | Mailed Steven Drolette and Dustin Porter brief letters explaining no updates on MSJ and that hearing will hopefully be scheduled soon. | $110.00 | 0.2 | $22.00 |
| 01/05/2022 | JG | Document Preparation | Reviewing co-Plaintiff's Rule 11 motion | $200.00 | 0.4 | $80.00 |
| 01/05/2022 | JM | Document Review | Review draft motion for sanctions in relation to MSJ | $500.00 | 0.8 | $400.00 |
| 01/07/2022 | JM | Drafting Motion | Edit draft motion for sanctions in relations to MSJ | $500.00 | 2.9 | $1,450.00 |
| 02/15/2022 | MP | Correspondance | Call w/ Clerk Ezekial Peterson @ Judge Barlow's chambers | $110.00 | 0.1 | $11.00 |
| 02/16/2022 | JM | Document Review | Review sealed order on SJ and otsc re: sealing | $500.00 | 2.5 | $1,250.00 |
| 02/23/2022 | MP | Communication with Client | Phone Call w/ Josh Asay 2.23.22 re MH treatment locations. | $110.00 | 0.2 | $22.00 |
| 02/23/2022 | JM | Drafting Motion | Draft response to OTSC re: sealing; file same; correspondence w/ counsel re: expert discovery extension | $500.00 | 0.6 | $300.00 |
| 02/24/2022 | MP | Document Preparation | Drafted Stip Motion to Extend Discovery Deadlines and proposed Order. Sent to JM to review. | $110.00 | 0.5 | $55.00 |
| 02/24/2022 | MP | Document Management | Saved pldgs 163 and 164 to case file. | $110.00 | 0.1 | $11.00 |
| 02/24/2022 | MP | Research | Joshua Asay MH records requests: Research on hospitals request forms, calls to hospitals to confirm requirements. Filled out request forms. Drafted HIPAA waiver. Emailed JM to review. | $110.00 | 2.0 | $220.00 |
| 02/24/2022 | JM | Document Review | Review unsealed order on SJ | $500.00 | 0.5 | $250.00 |
| 02/25/2022 | MP | Deposition preparation | Drafted Motion for Leave to file Amended Opp to SJ due to victim's real name being used in original filing. Sent to JM/JG for review. | $110.00 | 0.6 | $66.00 |
| 02/25/2022 | MP | Communication with Client | Call to Josh to get list of providers since he turned 18. Calls to additional providers re records requests. | $110.00 | 0.3 | $33.00 |
| 02/25/2022 | JM | Drafting Motion | Draft motion to extend expert deadlines; correspondence w/ counsel re: same | $500.00 | 0.3 | $150.00 |
| 03/01/2022 | MP | Research | Sent health records requests for Joshua Asay's mental health history. | $110.00 | 2.5 | $275.00 |
| 03/01/2022 | MP | Document Preparation | Created exhibits for Motion for Leave to Amend Opp to SJ to redact Jane Doe's real name for pleading. Made edits to Motion for Leave to Amend Opp.<br>Drafted Motion for Leave to File Under Seal and accompanying proposed Order. Sent to JG for review. | $110.00 | 1.5 | $165.00 |
| 03/02/2022 | MP | Research | Received Asay MH Records via fax from Exodus. Scanned and saved to file. | $110.00 | 0.1 | $11.00 |
| 03/02/2022 | MP | Document Management | Saved filings to case folder. Served parties with sealed Motion via email. Emailed Judge proposed orders. Mailed Toledo and Cox all pleadings that were filed today. | $110.00 | 1.0 | $110.00 |
| 03/03/2022 | JM | Drafting Motion | Complete and file motion to extend | $500.00 | 0.2 | $100.00 |
| 03/08/2022 | MP | Document Management | Saved Orders 170 & 171 to file. Updated cals and set reminders. | $110.00 | 0.4 | $44.00 |

| 03/09/2022 | MP | Research | Followed up on mental health records requests for Asay via phone and email. | $110.00 | 0.8 | $88.00 |
|---|---|---|---|---|---|---|
| 03/11/2022 | MP | Expert Witness Preparation | Call w/ Dr. Kantorova | $110.00 | 1.0 | $110.00 |
| 03/11/2022 | JM | Document Review | Review Dr. Kantorova CV; conduct interview w/ Dr. Kantorova | $500.00 | 1.4 | $700.00 |
| 03/14/2022 | MP | Administrative | Coordination of client's medical evaluations w/ Dr. Hobfoll and Dr. Kantorova. | $110.00 | 3.0 | $330.00 |
| 03/17/2022 | MP | Case strategy discussion | Meeting w/ Co-Counsel 3.17.22 re Rule 11 and 37 motions and Order on SJ | $110.00 | 1.0 | $110.00 |
| 03/17/2022 | MP | Document Preparation | Drafted Identification of Expert Witnesses for Margo Frasier. Sent to JM and JG. | $110.00 | 0.3 | $33.00 |
| 03/18/2022 | MP | Document Review | Reviewed Joshua Asay's mental health records, made summaries. | $110.00 | 5.3 | $583.00 |
| 03/21/2022 | JM | Document Preparation | Revise draft agreement w/ Kantarova | $500.00 | 0.4 | $200.00 |
| 03/22/2022 | MP | Expert Witness Preparation | Call w/ Dr. Hobfoll | $110.00 | 1.0 | $110.00 |
| 03/22/2022 | JM | Document Review | Review Dr. Hobfoll CV; conduct interview w/ Dr. Hobfoll | $500.00 | 1.5 | $750.00 |
| 03/23/2022 | MP | Communication with Client | Left VM and sent email to Joshua Asay re expert witness dates. | $110.00 | 0.2 | $22.00 |
| 03/24/2022 | MP | Communication with Client | Call w/ Steven Drollette | $110.00 | 0.6 | $66.00 |
| 04/01/2022 | MP | Case strategy discussion | Meeting w/ Co-Counsel 4.1.22 | $110.00 | 0.5 | $55.00 |
| 04/04/2022 | MP | Administrative | Medical records requests. Call w/ client Joshua Asay. | $110.00 | 2.0 | $220.00 |
| 04/06/2022 | JM | Document Review | Review Hobfoll report | $500.00 | 2.3 | $1,150.00 |
| 04/11/2022 | JM | Research | Continue legal research re: Rule 11 sanctions; begin drafting motion/memo re: same | $500.00 | 2.5 | $1,250.00 |
| 04/12/2022 | JM | Research | Continue legal research re: Rule 11 sanctions; continue drafting motion/memo re: same | $500.00 | 1.9 | $950.00 |
| 04/13/2022 | JM | Research | Continue legal research re: Rule 11 sanctions; continue drafting motion/memo re: same | $500.00 | 1.7 | $850.00 |
| 04/26/2022 | MP | Communication with Client | Call w/ Steven Drollette 4.26.22 | $110.00 | 0.2 | $22.00 |
| 04/27/2022 | MP | Communication with Client | MP Call from Josh Asay 4.27.22 | $110.00 | 0.5 | $55.00 |
| 05/09/2022 | JM | Document Review | Review draft of Kantorova report | $500.00 | 2.6 | $1,300.00 |
| 05/10/2022 | MP | Document Preparation | Call with expert witness Dr. Stevan Hobfoll to review first draft of reports on Porter and Drollette. | $110.00 | 0.5 | $55.00 |
| 05/11/2022 | MP | Document Review | Call with Dr. Daniela Kantorova after first review of report (5/11/22) | $110.00 | 0.6 | $66.00 |
| 05/11/2022 | JM | Document Review | Complete review or Kantorova report; meet w/ Kantorova re: same | $500.00 | 1.7 | $850.00 |
| 05/17/2022 | JM | Document Review | Review expert disclosure filing and notice to opposing counsel | $500.00 | 0.5 | $250.00 |
| 05/20/2022 | JM | Correspondance | Correspondence w/ counsel: re Rule 11 sanctions safe harbor notice | $500.00 | 0.5 | $250.00 |
| 06/16/2022 | JM | Drafting Motion | Assist in finalizing motion for Rule 11 sanctions | $500.00 | 0.3 | $150.00 |

| 07/08/2022 | JM | Document Review | Review opp'n to motion for Rule 11 sanctions and motion to seal | $500.00 | 1.8 | $900.00 |
|---|---|---|---|---|---|---|
| 07/20/2022 | JG | Drafting Motion | research/drafting Rule 11 reply | $200.00 | 8.2 | $1,640.00 |
| 07/21/2022 | JM | Drafting Motion | Assist w/ draft reply ISO Rule 11 sanctions; legal research re: same | $500.00 | 2.7 | $1,350.00 |
| 07/22/2022 | JG | Drafting Motion | drafting/researching R11 reply to opposition | $200.00 | 2.2 | $440.00 |
| 07/22/2022 | JM | Drafting Motion | Assist w/ finalizing draft reply ISO Rule 11 | $500.00 | 1.2 | $600.00 |
| 08/03/2022 | MP | Correspondance | Mailed letter to Toledo 8/2/22 | $110.00 | 0.2 | $22.00 |
| 08/15/2022 | JM | Document Review | Review expert disclosure by Daggett; begin review of expert report | $500.00 | 2.3 | $1,150.00 |
| 08/16/2022 | MP | Communication with Client | Call with Josh re GRAMA release and status of litigation. | $110.00 | 0.4 | $44.00 |
| 08/17/2022 | MP | Communication with Client | Prepared letters/emails to Drollette, Asay, and Porter re: R11 Opposition, Reply, and Ds' Expert Report. Mailed to Drollette and emailed to Asay and Porter. | $110.00 | 0.4 | $44.00 |
| 08/18/2022 | JM | Document Review | Complete review of Daggett expert report; conduct legal research re: same | $500.00 | 3.1 | $1,550.00 |
| 09/06/2022 | MP | Document Review | Reviewed past requests for extensions, drafted outline. | $110.00 | 1.0 | $110.00 |
| 09/14/2022 | MP | Correspondance | Call to OC re: stipulating to Motion to Extend Discovery Deadlines. | $110.00 | 0.1 | $11.00 |
| 09/15/2022 | JM | Drafting Motion | Assist in drafting motion re: expert discovery deadlines | $500.00 | 0.7 | $350.00 |
| 09/22/2022 | JM | Drafting Motion | Draft and file motion to respond re: expert discovery deadlines; review Daggett opp'n brief re expert deadlines | $500.00 | 0.5 | $250.00 |
| 09/26/2022 | JM | Drafting Motion | Draft and file reply re: expert discovery deadlines | $500.00 | 2.1 | $1,050.00 |
| 09/28/2022 | JM | Document Review | Review Court order on expert discovery deadlines | $500.00 | 0.3 | $150.00 |
| 10/11/2022 | MP | Deposition preparation | Met with Dr. Hobfoll to prepare for deposition. | $110.00 | 2.0 | $220.00 |
| 10/13/2022 | MP | Case strategy discussion | Team meeting to discuss trial strategy and preparation for upcoming depositions. | $110.00 | 1.0 | $110.00 |
| 10/13/2022 | MP | Document Management | Reviewed discovery, compiled discovery spreadsheet. | $110.00 | 1.4 | $154.00 |
| 10/13/2022 | JM | Internal Meeting | Met w/ team to discuss expert depositions | $500.00 | 1.0 | $500.00 |
| 10/14/2022 | MP | Correspondance | Calendared rescheduled deposition for Kantorova and Hobfoll. Emailed expert witnesses to inform them of scheduling and to set up prep time with Kantorova. | $110.00 | 0.5 | $55.00 |
| 10/21/2022 | MP | Communication with Client | Call w/ Josh re case updates, his crim case, and records request for March incident. | $110.00 | 0.3 | $33.00 |
| 10/24/2022 | JM | Deposition preparation | Assist J. Groth w/ Stewart Depo prep | $500.00 | 1.3 | $650.00 |
| 10/25/2022 | JM | Deposition | Attend Stewart depo (taken by J. Groth), debrief w/ team | $500.00 | 2.9 | $1,450.00 |
| 11/01/2022 | JG | Expert Witness Preparation | Expert witness prep for deposition and discovery disclosures with Dr. Kantrova. | $200.00 | 0.3 | $60.00 |
| 11/01/2022 | VD | Deposition preparation | Check in w/ Hobfoll regarding deposition | $200.00 | 0.2 | $40.00 |
| 11/01/2022 | VD | Correspondance | Phone call with Andrew related to deposition logistics | $200.00 | 0.1 | $20.00 |

| 11/03/2022 | VD | Deposition preparation | Prep for Hobfoll deposition; review porter and Drollette evaluations and notes | $200.00 | 2.1 | $420.00 |
|---|---|---|---|---|---|---|
| 11/03/2022 | JM | Deposition preparation | Met w/ Hobfoll to prep for deposition | $500.00 | 2.1 | $1,050.00 |
| 11/04/2022 | JG | Deposition | Defend Hobfoll Deposition | $200.00 | 1.9 | $380.00 |
| 11/04/2022 | VD | Deposition | Defend Hobfoll deposition | $200.00 | 1.9 | $380.00 |
| 11/04/2022 | JM | Deposition | Attend Hobfoll deposition | $500.00 | 1.9 | $950.00 |
| 11/10/2022 | JG | Expert Witness Preparation | Discussed and prepared expert Daniela Kantorova for her deposition on Nov. 17, 2022. | $200.00 | 2.0 | $400.00 |
| 11/17/2022 | MP | Deposition | Daniela Kantorova deposition | $110.00 | 0.5 | $55.00 |
| 11/17/2022 | JG | Deposition | Deposition of Daniela Kantorova. | $200.00 | 0.5 | $100.00 |
| 11/17/2022 | JG | Drafting Motion | Draft motion to expedite scheduling conference. | $200.00 | 0.2 | $40.00 |
| 11/17/2022 | MP | Document Management | Compiling discovery spreadsheet. | $110.00 | 1.8 | $192.50 |
| 11/17/2022 | MP | Document Preparation | Drafted proposed order for mtn to expedite scheduling conf. Reviewed mtn for edits. Filed and emailed to judge. | $110.00 | 0.6 | $66.00 |
| 11/17/2022 | JM | Drafting Motion | Prepare and file motion to expedite scheduling conference | $500.00 | 0.6 | $300.00 |
| 11/21/2022 | MP | Document Management | Downloaded pldgs 195 and 196, saved to Sharepoint and MyCase. | $110.00 | 0.2 | $22.00 |
| 11/22/2022 | MP | Document Management | Compiling discovery spreadsheet. | $110.00 | 1.0 | $110.00 |
| 11/28/2022 | MP | Document Management | Downloaded Hobfoll depo transcript. Emailed Hobfoll copy to review. Calendared deadline to return to Garcia McCall. | $110.00 | 0.3 | $33.00 |
| 11/29/2022 | MP | Document Management | Filed court orders. Calendared deadlines. Drafted and sent client communications. Filed invoices and sent check reqs to HW. Updated expenses on MC. | $110.00 | 1.2 | $132.00 |
| 12/07/2022 | MP | Document Management | Saved Kantorova deposition transcript to files. Emailed to witness for corrections. Calendared deadline to return to court reporter. Submitted check request to HW for invoice from Garica McCall. Filed expense. | $110.00 | 0.3 | $33.00 |
| 12/08/2022 | MP | Document Management | Compiling discovery index. | $110.00 | 0.7 | $77.00 |
| 12/13/2022 | MP | Correspondance | Call with Dr. Kantorova re deposition corrections. Call with JM and JG to debrief. | $110.00 | 0.4 | $44.00 |
| 12/16/2022 | JM | Drafting Motion | Prepare joint trial brief; correspondence w/ counsel re: same | $500.00 | 2.7 | $1,350.00 |
| 12/20/2022 | JM | External Meeting | Meet and confer re: joint trial brief; finalize and file same; correspondence w/ Daggett re: motion for extension review and suggest edits to same | $500.00 | 1.9 | $950.00 |
| 12/30/2022 | JM | Document Review | Review order denying Rule 11 sanctions; begin legal research re: same; review OTSC re: sealing and 1927 sanctions | $500.00 | 0.8 | $400.00 |
| 01/04/2023 | JM | Court Attendance | Prepare for and attend scheduling conference | $500.00 | 0.7 | $350.00 |
| 01/05/2023 | JM | Drafting Motion | Begin drafting response to OTSC re: 1927 sanctions; legal research re: same | $500.00 | 3.1 | $1,550.00 |
| 01/06/2023 | JM | Drafting Motion | Draft response to OTSC re: sealing sanctions order; continue response to OTSC for 1927 sanctions | $500.00 | 2.5 | $1,250.00 |
| 01/11/2023 | MP | Document Review | Review of response to OTSC on sanctions for edits. | $110.00 | 1.3 | $143.00 |

| 01/11/2023 | MP | Document Review | Review response to OSTC on unsealing order for edits. | $110.00 | 0.4 | $44.00 |
|---|---|---|---|---|---|---|
| 01/11/2023 | MP | Document Management | Compiling binders for trial prep. | $110.00 | 0.6 | $66.00 |
| 01/12/2023 | JM | Research | Continue research and writing re: response to OTSC for 1927 sanctions | $500.00 | 2.3 | $1,150.00 |
| 01/13/2023 | JM | Drafting Motion | Finalize and file responses to OTSC on 1927 and sealing | $500.00 | 1.9 | $950.00 |
| 01/17/2023 | MP | Document Management | Downloaded and filed pleadings. | $110.00 | 0.2 | $22.00 |
| 01/17/2023 | MP | Document Management | Compiling virtual binders in preparation of trial. | $110.00 | 1.0 | $110.00 |
| 01/18/2023 | MP | Document Preparation | Compiling physical deposition binders. | $110.00 | 2.0 | $220.00 |
| 01/23/2023 | MP | Document Preparation | Research on rules re: notices of errata. Call to clerk's office re: errata. Drafted notice of errata. | $110.00 | 0.8 | $88.00 |
| 01/23/2023 | JM | Document Preparation | Prepare and file errata | $500.00 | 0.4 | $200.00 |
| 01/27/2023 | MP | Communication with Client | Texts to Joshua and Dustin re: settlement discussion dates. Call to Steven re: settlement discussion dates. Communication with attnys re questions clients had. | $110.00 | 0.6 | $66.00 |
| 01/27/2023 | JM | Document Review | Review and conduct legal research re: Daggett's response to OTSC on 1927 sanctions | $500.00 | 2.1 | $1,050.00 |
| 01/30/2023 | MP | Case strategy discussion | Call w/ adjacent counsel re: strategy on Ds response to response to OTSC. | $110.00 | 0.4 | $44.00 |
| 01/30/2023 | VD | Case strategy discussion | Discussion related to strategy related to response to reply | $200.00 | 0.8 | $160.00 |
| 01/30/2023 | JM | Case strategy discussion | Attend strategy session re: possible response to OTSC response | $500.00 | 0.8 | $400.00 |
| 02/01/2023 | MP | Research | Researching rules on subpoenas for trial. | $110.00 | 0.4 | $44.00 |
| 02/02/2023 | MP | Document Management | Retrieved, scanned, and briefly reviewed Asay's settlement agreements in response to OC's email. | $110.00 | 0.3 | $33.00 |
| 02/15/2023 | MP | Correspondance | Left VM and email with Lt. Shaver at Iron Co Jail re: Drollette attending settlement conference. | $110.00 | 0.2 | $22.00 |
| 02/22/2023 | MP | Correspondance | Attended meet and confer with adjacent-counsel and defendants re: settlement conference. | $110.00 | 0.8 | $88.00 |
| 02/22/2023 | MP | Case strategy discussion | Call w/ JM & VDF re meet and confer and next steps. | $110.00 | 0.9 | $99.00 |
| 02/22/2023 | MP | Correspondance | Left VM with Matt Willey, clerk of Judge Magistrate Pead, to confirm it's ok I send Zoom link to Iron Co Jail for Steven. | $110.00 | 0.1 | $11.00 |
| 02/22/2023 | JM | External Meeting | Prepare for and attend meet and confer on settlement; begin draft statement re: same | $500.00 | 1.7 | $850.00 |
| 02/23/2023 | MP | Document Review | Reviewing joint confidential statement of Ps. | $110.00 | 2.1 | $231.00 |
| 02/23/2023 | JM | Document Preparation | Draft confidential mediation statement | $500.00 | 2.4 | $1,200.00 |
| 02/24/2023 | MP | Document Review | Reviewing and filing mediation statements (confidential and joint). Emails with adjacent counsel and opposing counsel. | $110.00 | 2.5 | $275.00 |

| 02/24/2023 | JM | Document Preparation | Finalize joint and Plaintiff mediation statements; transmit to Judge Pead | $500.00 | 0.8 | $400.00 |
| 02/28/2023 | MP | Communication with Client | Call w/ Steven re: settlement conf and BOPP hearing update | $110.00 | 0.1 | $11.00 |
| 03/02/2023 | MP | Communication with Client | Sent text and email to Josh to notify him settlement conf was postponed. Requested he call us back. | $110.00 | 0.2 | $22.00 |
| 03/03/2023 | MP | Document Management | Creating binders of UDC produced discovery. | $110.00 | 1.6 | $176.00 |
| 03/07/2023 | MP | Case strategy discussion | Meeting with JM and VDF to discuss trial prep. | $110.00 | 1.3 | $143.00 |
| 03/07/2023 | MP | Communication with Client | Call with Drollette re: postponement of settlement conference. Email to jail to update them about the conf being postponed. | $110.00 | 0.2 | $22.00 |
| 03/07/2023 | MP | Communication with Client | Call with Joshua Asay re: settlement conference and the June 2022 American Fork records. See case note for more details. | $110.00 | 0.3 | $33.00 |
| 03/07/2023 | JM | Case strategy discussion | Meet w/ VDF and MP re: case strategy | $400.00 | 1.3 | $520.00 |
| 03/10/2023 | JM | Correspondance | Correspondence w/ counsel re: joint statement; update statement | $500.00 | 0.4 | $200.00 |
| 03/14/2023 | MP | Document Management | Created Daggett Co. discovery binders. | $110.00 | 2.1 | $231.00 |
| 03/14/2023 | MP | Communication with Client | MP Call w/ Steven Drollette | $110.00 | 0.2 | $22.00 |
| 03/22/2023 | VD | Research | Research and Doc review related to Protective Order re Medical Disclosure | $0.00 | 1.2 | $0.00 |
| 03/22/2023 | VD | Court Attendance | Pre-Mediation Conference | $0.00 | 1.1 | $0.00 |
| 03/22/2023 | JM | Internal Meeting | Prepare for and attend pre-mediation session; debrief w/ team afterwards; communications to clients re: same | $500.00 | 1.1 | $550.00 |
| 03/24/2023 | MP | Case strategy discussion | Meeting with adjacent-counsel re: mediation conference. Debrief w/ JM and VDF to discuss plan to speak with clients. | $110.00 | 1.2 | $132.00 |
| 03/24/2023 | MP | Communication with Client | Attended calls w/ JM and clients to discuss mediation prospects. Updated notes. | $110.00 | 1.5 | $165.00 |
| 03/24/2023 | MP | Research | Recoverable trial costs research. | $110.00 | 0.7 | $77.00 |
| 03/24/2023 | JM | Communication with Client | Calls to each client to discuss mediation process and prospects | $500.00 | 1.3 | $650.00 |
| 03/29/2023 | MP | Communication with Client | Call with Steven (Confirmation of Mediation Discussion) | $110.00 | 0.2 | $22.00 |
| 03/29/2023 | VD | Case strategy discussion | discussion w/ Daniel oswald re mediation and email drafting | $0.00 | 0.3 | $0.00 |
| 03/29/2023 | VD | Correspondance | Drafted and edited correspondence to chambers re mediation | $0.00 | 0.4 | $0.00 |
| 03/29/2023 | VD | Communication with Client | spoke with Dustin re mediation | $0.00 | 0.2 | $0.00 |
| 03/29/2023 | JM | Correspondance | Discussions and correspondence w/ counsel and clients re: settlement | $500.00 | 0.5 | $250.00 |
| 04/03/2023 | MP | Communication with Client | Call with Josh. Case noted conversation. | $110.00 | 0.7 | $77.00 |
| 04/03/2023 | MP | Case strategy discussion | Internal team meeting re: next steps | $110.00 | 0.5 | $55.00 |

| 04/04/2023 | MP | Document Management | Download re-produced discovery from UDC. Organize files and upload to Sharepoint. Email to UDC requesting UDC-ASAY 9713-9718. | $110.00 | 0.4 | $44.00 |
|---|---|---|---|---|---|---|
| 04/04/2023 | MP | Research | Reviewed and uploaded Rule 54 (recoverable costs) research to Sharepoint. | $110.00 | 0.2 | $22.00 |
| 04/04/2023 | VD | Case strategy discussion | VDF/MP Conversation re Josh Asay | $0.00 | 0.3 | $0.00 |
| 04/05/2023 | MP | Document Review | Read Olsen's deposition transcript. Updated case timeline spreadsheet with details. Began reviewing Holly Dick's deposition transcript. | $110.00 | 1.7 | $187.00 |
| 04/06/2023 | MP | Document Review | Finished reviewing Holly Dick's deposition, updated timeline spreadsheet and created summary of depo. | $110.00 | 1.4 | $154.00 |
| 04/06/2023 | MP | Document Review | Reviewing Dupaix's deposition transcript. | $110.00 | 0.4 | $44.00 |
| 04/11/2023 | MP | Communication with Client | Call w/ Steven re: BOPP mental health report and case updates | $110.00 | 0.2 | $22.00 |
| 04/13/2023 | JM | Research | Legal research regarding joint and several liability in 1983 cases | $500.00 | 1.1 | $550.00 |
| 04/14/2023 | JM | Research | Continue legal research on liability; conduct research re: offset | $500.00 | 0.5 | $250.00 |
| 05/04/2023 | MP | Document Review | Reviewing UDC report. | $110.00 | 1.2 | $132.00 |
| 05/24/2023 | JM | Internal Meeting | Prepare for and meet w/ legal team and counsel for Olsen re: trial prep | $500.00 | 1.6 | $800.00 |
| 06/22/2023 | AC | Case strategy discussion | trial team meet to discuss MILs and next two months schedule | $250.00 | 1.0 | $250.00 |
| 06/22/2023 | JM | Internal Meeting | Trial team meet to discuss MILs and case scheduling | $500.00 | 1.0 | $500.00 |
| 06/23/2023 | AC | Document Review | Case review: read complaint, SJ opinion, scheduling orders | $250.00 | 2.0 | $500.00 |
| 06/23/2023 | JM | Document Review | Review amendment trial order from Court in detail | $500.00 | 0.7 | $350.00 |
| 06/27/2023 | AC | Case strategy discussion | Discussed trial assignments, motions in limine, witness prep, trial strategy | $250.00 | 2.5 | $625.00 |
| 06/27/2023 | JM | Internal Meeting | Trial team meeting to discuss witness prep, trial assignments; MILs; etc. | $500.00 | 2.5 | $1,250.00 |
| 06/28/2023 | AC | Document Review | Reviewed revised trial order, judicial preferences, joint trial notice template, mediation statement, SJ briefs | $250.00 | 3.2 | $800.00 |
| 06/28/2023 | AC | Draft correspondence | Review letter to clients regarding trial preparation | $250.00 | 0.2 | $50.00 |
| 06/29/2023 | AC | Case strategy discussion | Meet w/ co-counsel re: new order, changed dates, MiL | $250.00 | 0.7 | $175.00 |
| 06/29/2023 | JM | External Meeting | Meet w/ Olsen counsel and team re: amended order and trial prep | $500.00 | 0.7 | $350.00 |
| 06/30/2023 | JM | Document Review | Review second revised amended trial order; begin to review Daggett's second MJ | $500.00 | 2.2 | $1,100.00 |
| 07/05/2023 | AC | Drafting Motion | Drafting and proofreading motion for extension of time | $250.00 | 3.1 | $775.00 |
| 07/05/2023 | AC | Document Review | Review Def Second Motion for SJ and supporting exhibits | $250.00 | 0.6 | $150.00 |
| 07/06/2023 | VD | Case strategy discussion | Case strategy discussion opp SJ | $350.00 | 0.5 | $175.00 |
| 07/07/2023 | AC | Drafting Motion | Draft stipulation for extension of time and proposed order. Proof and circulate | $250.00 | 1.7 | $425.00 |

| 07/07/2023 | AC | Document Review | review/proof letter to client with new info re: 2nd SJ motion | $250.00 | 0.2 | $50.00 |
|---|---|---|---|---|---|---|
| 07/07/2023 | AC | Document Review | Review PHV and add licenses etc. | $250.00 | 0.6 | $150.00 |
| 07/11/2023 | AC | Research | Research for procedural opposition to 2nd Motion for SJ | $250.00 | 2.2 | $550.00 |
| 07/12/2023 | VD | Case strategy discussion | Case strategizing | $350.00 | 1.0 | $350.00 |
| 07/13/2023 | AC | Drafting Motion | Research and drafting procedural deficiencies argument in response to 2nd SJ | $250.00 | 6.6 | $1,650.00 |
| 07/17/2023 | AC | Drafting Motion | Drafting and revising response to 2nd SJ motion | $250.00 | 3.5 | $875.00 |
| 07/18/2023 | AC | Drafting Motion | review feedback and edits | $250.00 | 1.6 | $400.00 |
| 07/19/2023 | AC | Document Review | review depositions to prepare for drafting directs | $250.00 | 4.0 | $1,000.00 |
| 07/20/2023 | AC | Drafting Motion | Drafting and revising 2nd draft response to 2nd SJ motion | $250.00 | 3.2 | $800.00 |
| 07/20/2023 | AC | Document Review | review and feedback on Asay and Porter draft directs | $250.00 | 3.5 | $875.00 |
| 07/20/2023 | AC | Research | research excluding Jorgensen from courtroom motion in limine | $250.00 | 1.8 | $450.00 |
| 07/20/2023 | VD | Drafting Motion | Edits/drafting Stewart MIL | $350.00 | 4.1 | $1,435.00 |
| 07/21/2023 | VD | Drafting Motion | Drafting opp SJ | $350.00 | 1.1 | $385.00 |
| 07/23/2023 | VD | Drafting Motion | Drafting opp SJ | $350.00 | 2.0 | $700.00 |
| 07/25/2023 | AC | Drafting Motion | drafting procedural opposition to 2nd Motion for SJ | $250.00 | 4.2 | $1,050.00 |
| 07/25/2023 | AC | Drafting Motion | Research and drafting motion in limine to sequester Sheriff Jorgensen under Rule 615 | $250.00 | 3.5 | $875.00 |
| 07/26/2023 | MP | Document Review | Reviewing Olsen's depo for "consent" MIL | $110.00 | 0.3 | $33.00 |
| 07/26/2023 | MP | Communication with Client | Left VM for Josh at 801-623-2603. | $110.00 | 0.1 | $11.00 |
| 07/26/2023 | MP | Communication with Client | Call with Josh re: 2nd MSJ. | $110.00 | 0.2 | $22.00 |
| 07/26/2023 | AC | Drafting Motion | Research and drafting Motion in Limine re: excluding Jogensen under R. 615 | $250.00 | 3.0 | $750.00 |
| 07/26/2023 | VD | Drafting Motion | Drafting opp SJ | $350.00 | 1.3 | $455.00 |
| 07/27/2023 | AC | Drafting Motion | Drafting Motion in Limine re: excluding Jogensen under R. 615 | $250.00 | 2.3 | $575.00 |
| 07/27/2023 | AC | Drafting Motion | Drafting and proofreading procedural response to 2nd motion for SJ | $250.00 | 2.1 | $525.00 |
| 07/27/2023 | VD | Drafting Motion | Drafting opp SJ | $350.00 | 4.3 | $1,505.00 |
| 07/28/2023 | MP | Document Review | Reviewing Defs MSJ and Reply for "consent" MIL research to see if defs raised similar argument. | $110.00 | 0.6 | $66.00 |
| 07/28/2023 | MP | Document Review | Edits to Jorgensen sequestration MIL | $110.00 | 0.8 | $88.00 |
| 07/29/2023 | MP | Drafting Motion | Drafting opp SJ | $110.00 | 5.7 | $627.00 |
| 07/30/2023 | VD | Drafting Motion | Drafting opp SJ | $350.00 | 5.5 | $1,925.00 |
| 07/31/2023 | MP | Case strategy discussion | Call with Olsen team re: MILs and Opp to 2nd MSJ. | $110.00 | 0.7 | $77.00 |
| 07/31/2023 | MP | Document Management | Pulling complaints + dockets of all consolidated cases for research into medical neglect claim. | $110.00 | 0.3 | $33.00 |
| 07/31/2023 | MP | Document Review | Review of MIL exp witness Stewart. | $110.00 | 2.2 | $242.00 |
| 07/31/2023 | VD | Case strategy discussion | Case strategy discussion | $350.00 | 1.0 | $350.00 |

| 07/31/2023 | VD | Drafting Motion | Drafting opp to SJ | $350.00 | 6.4 | $2,240.00 |
|---|---|---|---|---|---|---|
| 08/01/2023 | AC | Case strategy discussion | meet w/ VD re: motions in limine | $250.00 | 0.4 | $100.00 |
| 08/01/2023 | MP | Drafting Motion | Drafting opp SJ | $110.00 | 3.2 | $352.00 |
| 08/02/2023 | MP | Research | Reviewing record for mention of Asay's medical neglect claim | $110.00 | 0.9 | $99.00 |
| 08/02/2023 | AC | Drafting Motion | Reviewed 7 edited stewart expert report MiL | $250.00 | 2.3 | $575.00 |
| 08/02/2023 | AC | Administrative | review court order postponing trial order dates | $250.00 | 0.2 | $50.00 |
| 08/06/2023 | VD | Drafting Motion | Drafting opp SJ | $350.00 | 5.0 | $1,750.00 |
| 08/07/2023 | VD | Drafting Motion | Drafting opp SJ | $350.00 | 5.5 | $1,925.00 |
| 08/08/2023 | VD | Drafting Motion | Drafting opp SJ | $350.00 | 4.3 | $1,505.00 |
| 08/09/2023 | AC | Research | research for substantive response to 2nd motion for SJ. Rule 410, discretion, and similar Monell situations | $250.00 | 2.4 | $600.00 |
| 08/09/2023 | AC | Drafting Motion | reviewing and proofing opposition to 2nd motion for SJ | $250.00 | 2.7 | $675.00 |
| 08/09/2023 | AC | Drafting Motion | reviewing, checking cites, and proofing opposition to 2nd motion for SJ | $250.00 | 4.0 | $1,000.00 |
| 08/09/2023 | VD | Drafting Motion | Drafting opp SJ | $350.00 | 6.4 | $2,240.00 |
| 08/09/2023 | JM | Document Review | Complete review of Daggett's second MSJ; legal research re: same; review draft opp'n to second MSJ; begin to revise and edit same | $500.00 | 5.9 | $2,950.00 |
| 08/10/2023 | MP | Document Review | Reviewing + editing opp to Defs 2nd MSJ. | $110.00 | 3.5 | $385.00 |
| 08/10/2023 | VD | Drafting Motion | Drafting opp SJ | $350.00 | 5.6 | $1,960.00 |
| 08/10/2023 | JM | Research | Complete legal research and review and revision of draft opp'n to second MSJ | $500.00 | 6.2 | $3,100.00 |
| 08/11/2023 | VD | Drafting Motion | Drafting opp SJ | $350.00 | 5.0 | $1,750.00 |
| 08/14/2023 | AC | Communication with Client | reviewed email to clients with updates re: 2nd SJ motion and postponed pre-trial dates | $250.00 | 0.2 | $50.00 |
| 08/17/2023 | AC | Communication with Client | internal discussion on whether to notify Josh with updates (found out he was in patient care) - ethics hotline and discussion | $250.00 | 0.4 | $100.00 |
| 08/18/2023 | AC | Communication with Client | internal discussion re: communication with josh while he is hospitalized - see note for decision | $250.00 | 0.3 | $75.00 |
| 08/30/2023 | AC | Drafting Motion | finalized motions in limine to share with olsen team | $250.00 | 2.2 | $550.00 |
| 09/05/2023 | MP | Document Preparation | Filed redacted exs per dckt. 242 | $110.00 | 0.3 | $33.00 |
| 09/06/2023 | AC | Drafting Motion | research standard and drafting motion for leave to file sur-reply | $250.00 | 2.2 | $550.00 |
| 09/06/2023 | AC | Document Review | review def. reply br. to 2nd SJ | $250.00 | 1.0 | $250.00 |
| 09/06/2023 | JM | Document Review | Review Daggett's reply ISO 2nd MSJ; legal research re: same; begin drafting reply re: same | $500.00 | 4.2 | $2,100.00 |
| 09/07/2023 | JM | Research | Continue legal research and drafting of proposed surreply | $500.00 | 2.9 | $1,450.00 |
| 09/08/2023 | AC | Drafting Motion | review and edit sur-reply | $250.00 | 1.6 | $400.00 |
| 09/08/2023 | AC | Drafting Motion | drafting motion to reinstate trial deadlines | $250.00 | 1.7 | $425.00 |
| 09/08/2023 | AC | Internal Meeting | meeting w/ Olsen team | $250.00 | 0.4 | $100.00 |
| 09/08/2023 | JM | Drafting Motion | Complete draft proposed surreply and motion to file same; internal meeting re: trial prep w/ Olsen team | $500.00 | 4.0 | $2,000.00 |

| 09/13/2023 | JM | Document Review | Review order denying second MSJ; review communication w/ opp'n counsel re: extension of trial date | $500.00 | 1.9 | $950.00 |
|---|---|---|---|---|---|---|
| 09/14/2023 | JM | Correspondance | Comms w/ opp counsel re: extension of trial; review motion re: same | $500.00 | 0.8 | $400.00 |
| 09/17/2023 | JM | Research | Legal research and drafting oppn to trial date extension | $500.00 | 2.6 | $1,300.00 |
| 09/18/2023 | AC | Administrative | review Def's motion to continue trial | $250.00 | 0.3 | $75.00 |
| 09/18/2023 | JM | Research | Complete legal research and draft of oppn to trial date exension | $500.00 | 1.5 | $750.00 |
| 09/19/2023 | AC | Document Preparation | Draft Joint Trial Notice Facts | $250.00 | 2.0 | $500.00 |
| 09/20/2023 | AC | Court Attendance | hearing on Def motion to continue trial | $250.00 | 1.1 | $275.00 |
| 09/20/2023 | AC | Case strategy discussion | meeting with co-counsel before hearing on motion to continue trial | $250.00 | 0.2 | $50.00 |
| 09/20/2023 | MP | Hearing Preparation | Attended hearing on motion to continue. Team debrief afterwards. | $110.00 | 1.0 | $110.00 |
| 09/20/2023 | JM | Hearing Preparation | Prepare for and attend hearing re: trial extension | $500.00 | 1.5 | $750.00 |
| 09/21/2023 | AC | Administrative | discussions regarding new proposed trial dates, contacting expert witnesses, conferring with co-counsel and opposing counsel | $250.00 | 0.6 | $150.00 |
| 09/25/2023 | JM | Document Review | Review and approve stip motion for extension | $500.00 | 0.2 | $100.00 |
| 09/28/2023 | AC | Document Preparation | Draft Joint Trial Notice facts | $250.00 | 1.6 | $400.00 |
| 10/03/2023 | AC | Document Preparation | draft joint trial notice - witnesses | $250.00 | 2.4 | $600.00 |
| 10/05/2023 | AC | Document Preparation | Joint trial notice - facts and law | $250.00 | 1.3 | $325.00 |
| 10/05/2023 | AC | Document Preparation | Joint trial notice - legal issues | $250.00 | 2.0 | $500.00 |
| 10/06/2023 | AC | Document Preparation | Joint trial notice - facts and law | $250.00 | 2.2 | $550.00 |
| 10/10/2023 | MP | Communication with Client | Call w/ Steven Drollette | $110.00 | 0.2 | $22.00 |
| 10/17/2023 | JM | Document Review | Review and approve stip motion for extension | $500.00 | 0.2 | $100.00 |
| 11/20/2023 | AC | Research | Research Motion in Limine regarding final policymakers | $250.00 | 2.2 | $550.00 |
| 11/20/2023 | AC | Drafting Motion | Drafting and editing Motion in Limine regarding final policymakers | $250.00 | 6.2 | $1,550.00 |
| 11/22/2023 | AC | Research | Research Motion in Limine regarding final policymakers | $250.00 | 0.8 | $200.00 |
| 11/23/2023 | AC | Drafting Motion | Drafting Motion in Limine regarding final policymakers | $250.00 | 2.0 | $500.00 |
| 11/24/2023 | AC | Drafting Motion | Drafting and editing Motion in Limine regarding final policymakers | $250.00 | 0.7 | $175.00 |
| 11/27/2023 | JM | Research | Legal research and drafting of MIL to exclude D's expert | $500.00 | 3.2 | $1,600.00 |
| 11/28/2023 | JM | Research | Continue research and drafting of MIL to exclude D's expert | $500.00 | 4.0 | $2,000.00 |
| 11/29/2023 | AC | Research | research for Motion in Limine regarding the admissibility of Jorgensen's plea | $250.00 | 1.6 | $400.00 |

| 11/29/2023 | AC | Drafting Motion | Drafted Motion in Limine regarding the admissibility of Jorgensen's plea | $250.00 | 3.5 | $875.00 |
|---|---|---|---|---|---|---|
| 12/01/2023 | JM | Research | Continue research and drafting of MIL to exclude D's expert | $500.00 | 1.8 | $900.00 |
| 12/06/2023 | JM | Drafting Motion | Complete first draft of MIL to exclude D's expert | $500.00 | 3.6 | $1,800.00 |
| 12/08/2023 | AC | Research | research for policymaker motion | $250.00 | 2.5 | $625.00 |
| 12/11/2023 | AC | Drafting Motion | conferring with John and editing motion to find policymaker authority delegation | $250.00 | 3.1 | $775.00 |
| 12/11/2023 | JM | Document Review | Review draft motion re: policymaking authority; confer w/ Abby Cook re: same | $500.00 | 1.3 | $650.00 |
| 12/13/2023 | MP | Case strategy discussion | Team meeting re: MILs | $110.00 | 1.0 | $110.00 |
| 12/13/2023 | JM | Internal Meeting | Prepare for and meet w/ legal team and counsel for Olsen re: MILS and trial strategy | $500.00 | 1.2 | $600.00 |
| 12/17/2023 | AC | Drafting Motion | research for policymaker MiL - adding Collett | $250.00 | 0.6 | $150.00 |
| 12/17/2023 | AC | Drafting Motion | drafting policymaker motion - adding Collett and making edits | $250.00 | 3.2 | $800.00 |
| 12/19/2023 | JM | Drafting Motion | Review and revise draft MIL re: policymaker authority | $500.00 | 1.5 | $750.00 |
| 01/02/2024 | JM | Draft correspondence | Draft correspondence to opp counsel re: calling D's expert at trial | $500.00 | 0.3 | $150.00 |
| 01/03/2024 | AC | Document Review | Review UDC report and evidence | $250.00 | 3.5 | $875.00 |
| 01/04/2024 | AC | Document Review | Preparing designation of Toledo testimony | $250.00 | 3.7 | $925.00 |
| 01/04/2024 | JM | Document Review | Review court order on 1927 fees; legal research re: hostile witnesses | $500.00 | 0.9 | $450.00 |
| 01/05/2024 | AC | Document Review | Review UDC report and evidence | $250.00 | 2.1 | $525.00 |
| 01/05/2024 | JM | Research | Legal research and draft motion to call D's expert at trial | $500.00 | 2.8 | $1,400.00 |
| 01/07/2024 | AC | Document Review | Preparing designation of Toledo testimony | $250.00 | 2.1 | $525.00 |
| 01/08/2024 | AC | Document Review | Review UDC report and evidence | $250.00 | 2.4 | $600.00 |
| 01/08/2024 | JM | Research | Finalize research and drafting motion re: calling D's expert; file same | $500.00 | 1.3 | $650.00 |
| 01/11/2024 | JM | Drafting Motion | Final edit of motion re: policymaking authority; legal research and drafting MIL to admit Jorgensen PIA; continue to work on draft MIL to exclude D's expert | $500.00 | 7.4 | $3,700.00 |
| 01/12/2024 | MP | Document Preparation | Reviewing MILs for edits. Filing MILs. | $110.00 | 6.0 | $660.00 |
| 01/12/2024 | JM | Drafting Motion | Finalize MIL to exclude D's expert and admit PIA; edit motion to sequester Jorgensen; review and approve MILs filed by Olsen's counsel; prepare draft proposed orders | $500.00 | 5.5 | $2,750.00 |
| 01/15/2024 | JM | Document Review | Review Daggett's MILs; begin legal research re: same | $500.00 | 4.1 | $2,050.00 |
| 01/16/2024 | TF | Document Review | Case file and Pleadings review | $250.00 | 4.5 | $1,125.00 |
| 01/16/2024 | TF | Research | 1983 claim legal research | $250.00 | 2.0 | $500.00 |
| 01/16/2024 | JM | Research | Begin legal research and drafting opp'n to Daggett's motion to exclude PIAs and other criminal case info | $500.00 | 3.1 | $1,550.00 |
| 01/17/2024 | TF | Document Review | Drollette Deposition review | $250.00 | 2.0 | $500.00 |
| 01/17/2024 | TF | Research | FRE 702/Daubert research | $250.00 | 2.5 | $625.00 |

| 01/18/2024 | TF | Drafting Motion | Hobfoll MIL response | $250.00 | 2.5 | $625.00 |
|---|---|---|---|---|---|---|
| 01/18/2024 | AC | Drafting Motion | Reviewing motion in limine to frasier testimony and outline response | $250.00 | 2.2 | $550.00 |
| 01/18/2024 | AC | Research | research for response to Frasier motion in limine | $250.00 | 2.6 | $650.00 |
| 01/18/2024 | AC | Drafting Motion | Draft response to Frasier motion in limine | $250.00 | 3.6 | $900.00 |
| 01/19/2024 | TF | Document Review | Depo review, proof chart | $250.00 | 3.0 | $750.00 |
| 01/19/2024 | TF | Case strategy discussion | evidence chart organization | $250.00 | 1.0 | $250.00 |
| 01/19/2024 | TF | Drafting Motion | Hobfoll MIL response | $250.00 | 2.5 | $625.00 |
| 01/19/2024 | TF | Research | Psychological Expert Case Law Review | $250.00 | 2.0 | $500.00 |
| 01/19/2024 | MP | Case strategy discussion | Team meeting re: proof chart. | $110.00 | 2.0 | $220.00 |
| 01/19/2024 | JM | Research | Continue research and drafting oppn to Daggett's PIA MIL; meet w/ internal legal team re: proof chart for trial preparation purposes | $500.00 | 3.9 | $1,950.00 |
| 01/22/2024 | AC | Drafting Motion | Draft response to Frasier motion in limine | $250.00 | 3.6 | $900.00 |
| 01/22/2024 | TF | Drafting Motion | MIL response - Hobfoll | $250.00 | 4.0 | $1,000.00 |
| 01/22/2024 | JM | Correspondance | Correspondence w/ opposing counsel re: extension; legal research re: psychological expert reports | $500.00 | 2.4 | $1,200.00 |
| 01/23/2024 | AC | Drafting Motion | Review and edit response to Hobbfall motion in limine | $250.00 | 2.6 | $650.00 |
| 01/23/2024 | AC | Research | Research for response to Hobblfall motion in limine | $250.00 | 0.8 | $200.00 |
| 01/23/2024 | TF | Drafting Motion | MIL response - Kantorova | $250.00 | 3.0 | $750.00 |
| 01/23/2024 | TF | Case strategy discussion | Audio Review - Drollette and Olsen | $250.00 | 1.0 | $250.00 |
| 01/23/2024 | TF | Expert Witness Preparation | TC with Dr. Kantorova - MIL response | $250.00 | 0.5 | $125.00 |
| 01/23/2024 | TF | Drafting Motion | MIL response - Kantorova - post call revisions | $250.00 | 1.5 | $375.00 |
| 01/23/2024 | AC | Document Review | Review UDC interview recordings | $250.00 | 2.0 | $500.00 |
| 01/23/2024 | MP | Document Review | Review of audio of UDC interviews. | $110.00 | 2.0 | $220.00 |
| 01/23/2024 | JM | Document Review | Listen to audio recordings of DOC interviews w/ Plaintiffs to prep for trial; review Daggett's response to motion to call D's expert; legal research re: same | $500.00 | 2.9 | $1,450.00 |
| 01/24/2024 | AC | Drafting Motion | Review, edit, and proof response to Frasier motion in limine | $250.00 | 1.3 | $325.00 |
| 01/24/2024 | TF | Drafting Motion | MIL response - Kantorova | $250.00 | 2.0 | $500.00 |
| 01/24/2024 | TF | Drafting Motion | MIL response - Hobfoll - edits/revisions | $250.00 | 2.0 | $500.00 |
| 01/24/2024 | TF | Correspondance | Email to Opp. Counsel - sealing confidential expert reports | $250.00 | 0.3 | $75.00 |
| 01/24/2024 | JM | Document Review | Review Daggett's opp to motion to call D's expert and policymaking authority motion; legal research re: same | $500.00 | 1.5 | $750.00 |
| 01/25/2024 | TF | Research | Admissibility of party opponent research | $250.00 | 2.5 | $625.00 |
| 01/25/2024 | JM | Drafting Motion | Continue edits to draft oppositions to all of Daggett's MILs and legal research re: same | $500.00 | 3.0 | $1,500.00 |
| 01/26/2024 | TF | Drafting Motion | MIL response - excluding Dr. Hobfoll | $250.00 | 2.0 | $500.00 |
| 01/26/2024 | MP | Document Review | Review of MIL Opps for edits. Filing. | $110.00 | 6.0 | $660.00 |

| 01/26/2024 | JM | Drafting Motion | Finalize opp to all of Daggett's MILs; file opp to MILS | $500.00 | 2.2 | $1,100.00 |
|---|---|---|---|---|---|---|
| 01/29/2024 | JM | Document Review | Review Daggett's oppns to Plaintiffs' MILs; begin legal research re: same; prepare and file motion for excess pages for oppn | $500.00 | 3.7 | $1,850.00 |
| 01/30/2024 | TF | Document Review | Stewart Report - Opinion review for admissibility/MIL to exclude | $0.00 | 2.0 | $0.00 |
| 01/30/2024 | JM | Research | Continue legal research and begin drafting of reply ISO MIL to exclude D's expert and include Jorgensen PIA | $500.00 | 1.7 | $850.00 |
| 01/31/2024 | AC | Research | Research for reply to MiL 7 sequestering Jorgensen - switching 30(b)(6) reps | $250.00 | 2.6 | $650.00 |
| 01/31/2024 | AC | Drafting Motion | Drafting reply to MiL 7 sequestering Jorgensen | $250.00 | 4.0 | $1,000.00 |
| 01/31/2024 | TF | Research | Reply - Calling Stewart during Case in Chief | $250.00 | 3.0 | $750.00 |
| 02/01/2024 | AC | Drafting Motion | Editing reply to MiL 7 sequestering Jorgensen | $250.00 | 0.8 | $200.00 |
| 02/01/2024 | AC | Drafting Motion | Reviewing and editing reply MiL Stewart | $250.00 | 0.8 | $200.00 |
| 02/01/2024 | TF | Drafting Motion | Reply - Calling Stewart during Case in Chief | $250.00 | 4.0 | $1,000.00 |
| 02/01/2024 | TF | Research | Reply - Calling Stewart during Case in Chief | $250.00 | 1.0 | $250.00 |
| 02/01/2024 | JM | Drafting Motion | Finalize draft reply ISO MIL to exclude expert and include Jorgensen PIA; correspondence w/ counsel for Logan Walker and opp counsel re: remote testimony | $500.00 | 2.3 | $1,150.00 |
| 02/02/2024 | AC | Drafting Motion | Drafting and editing reply to MiL 7 sequestering Jorgensen | $250.00 | 2.1 | $525.00 |
| 02/02/2024 | TF | Drafting Motion | Reply - Calling Stewart during Case in Chief | $250.00 | 2.0 | $500.00 |
| 02/02/2024 | MP | Document Review | Review of MIL replies for edits. Filing | $110.00 | 4.0 | $440.00 |
| 02/02/2024 | JM | Drafting Motion | Final edits to replies ISO affirmative MILS; review Daggett's replies ISO D's MILS | $500.00 | 3.0 | $1,500.00 |
| 02/05/2024 | AC | Research | Research for reply to policymaker motion | $250.00 | 1.4 | $350.00 |
| 02/05/2024 | AC | Drafting Motion | Drafting reply to policymaker motion | $250.00 | 4.0 | $1,000.00 |
| 02/05/2024 | AC | Drafting Motion | Editing reply to motion to call Stewart | $250.00 | 0.6 | $150.00 |
| 02/05/2024 | TF | Drafting Motion | Reply - Calling Stewart during Case in Chief | $250.00 | 3.0 | $750.00 |
| 02/06/2024 | AC | Drafting Motion | Drafting reply to policymaker motion | $250.00 | 1.6 | $400.00 |
| 02/06/2024 | TF | Drafting Motion | Reply - Calling Stewart during Case in Chief | $250.00 | 3.0 | $750.00 |
| 02/06/2024 | AC | Document Review | Review UDC interview recordings | $250.00 | 2.0 | $500.00 |
| 02/06/2024 | MP | Document Review | Review of audio of UDC interviews. | $110.00 | 2.0 | $220.00 |
| 02/06/2024 | JM | Drafting Motion | Edits to reply ISO motion to call Stewart; review potential depo designations for R. Toledo; listen to UDC audio recordings of trial witnesses; correspdence w/ counsel for Logan Walker re: potential testimony | $500.00 | 2.9 | $1,450.00 |
| 02/07/2024 | AC | Drafting Motion | Finalizing and filing policymaker motion | $250.00 | 2.3 | $575.00 |
| 02/07/2024 | JM | Drafting Motion | Edits to reply ISO motion re: policymaking authority | $500.00 | 0.4 | $200.00 |
| 02/08/2024 | AC | Document Review | Reviewing Cox's Deposition and drafting depo summary | $250.00 | 1.6 | $400.00 |
| 02/12/2024 | AC | Document Review | Reviewing Cox's Deposition and drafting depo summary | $250.00 | 3.6 | $900.00 |
| 02/12/2024 | AC | Document Preparation | Drafting Deputy Cox's cross questions | $250.00 | 1.8 | $450.00 |
| 02/13/2024 | AC | Document Review | Review UDC interview recordings | $250.00 | 2.0 | $500.00 |

| 02/13/2024 | AC | Document Preparation | Editing joint trial notice, reviewing exhibits for same, finalizing facts | $250.00 | 3.5 | $875.00 |
|---|---|---|---|---|---|---|
| 02/13/2024 | AC | Document Preparation | Drafting Deputy Cox's cross questions | $250.00 | 6.0 | $1,500.00 |
| 02/13/2024 | MP | Document Review | Review of audio of UDC interviews. | $110.00 | 2.0 | $220.00 |
| 02/13/2024 | JM | Document Review | Review recordings of UDC interviews w/ trial witnesses; begin cross examination outline of B. Lail | $500.00 | 3.6 | $1,800.00 |
| 02/14/2024 | TF | Drafting Motion | Draft motion to call Walker remotely | $250.00 | 6.0 | $1,500.00 |
| 02/14/2024 | AC | Case strategy discussion | Meet w/ full legal team re: trial strategy and exhibits | $250.00 | 1.3 | $325.00 |
| 02/14/2024 | AC | Document Preparation | Drafting Deputy Cox's cross questions | $250.00 | 2.0 | $500.00 |
| 02/14/2024 | MP | Case strategy discussion | Team call re: exhibits and trial schedule. | $110.00 | 1.0 | $110.00 |
| 02/14/2024 | JM | Case strategy discussion | Meet w/ internal team re: trial strategy and exhibits; continue cross examination outline for B. Lail | $500.00 | 2.8 | $1,400.00 |
| 02/15/2024 | TF | Drafting Motion | Draft motion to call Walker remotely | $250.00 | 6.0 | $1,500.00 |
| 02/16/2024 | TF | Drafting Motion | Finalize motion to call Walker remotely | $250.00 | 2.0 | $500.00 |
| 02/16/2024 | TF | Document Review | Review joint trial notice | $250.00 | 1.5 | $375.00 |
| 02/16/2024 | JM | Drafting Motion | Review/edit draft motion to call Walker remotely; review memo re: Cox admission; edit and finalize draft joint trial order; complete B. Lail cross outline | $500.00 | 4.2 | $2,100.00 |
| 02/20/2024 | TF | Document Preparation | File Motion to call Walker remotely/proposed order | $250.00 | 2.0 | $500.00 |
| 02/20/2024 | AC | Drafting Motion | Review Walker motion to testify remotely | $250.00 | 0.6 | $150.00 |
| 02/20/2024 | JM | Document Review | Final review of draft motion/proposed order to call Walker remotely; preliminary legal research re: preliminary JIs | $500.00 | 2.3 | $1,150.00 |
| 02/21/2024 | TF | Research | Eggshell damage instruction research | $250.00 | 2.0 | $500.00 |
| 02/21/2024 | TF | Document Review | Toledo deposition review | $250.00 | 4.0 | $1,000.00 |
| 02/22/2024 | TF | Expert Witness Preparation | Expert report review (Stewart, Kantorova, Hobfoll) | $250.00 | 4.0 | $1,000.00 |
| 02/23/2024 | TF | Internal Meeting | UDC Audio review (Toledo and Lail) | $250.00 | 1.5 | $375.00 |
| 02/23/2024 | AC | Document Review | Review UDC interview recordings | $250.00 | 2.0 | $500.00 |
| 02/23/2024 | MP | Document Review | Review of audio of UDC interviews. | $110.00 | 2.0 | $220.00 |
| 02/23/2024 | AC | Document Review | UDC interview audio review | $250.00 | 2.0 | $500.00 |
| 02/27/2024 | AC | Document Review | Review UDC interview recordings | $250.00 | 3.2 | $800.00 |
| 02/27/2024 | MP | Document Review | Review of audio of UDC interviews. | $110.00 | 2.0 | $220.00 |
| 02/27/2024 | JM | Trial Preparation | Review D's proposed joint trial notice; legal research re: same; draft objections to same; listen to UDC audio of interviews w/ trial witnesses; start work on identification of trial exhibits | $500.00 | 5.6 | $2,800.00 |
| 02/28/2024 | MP | Correspondance | Attended meet and confer with opposing counsel. | $110.00 | 1.0 | $110.00 |
| 02/28/2024 | JM | Trial Preparation | Prepare for and attend in person meet and confer re: joint trial notice; begin drafting proposed prelim JIs; legal research re: same; update joint draft trial notice; continue work on identification of trial exhibits | $500.00 | 5.4 | $2,700.00 |
| 02/29/2024 | MP | Correspondance | Attended meet and confer with opposing counsel. | $110.00 | 1.0 | $110.00 |

| 02/29/2024 | JM | Trial Preparation | Revise undisputed fact section of joint trial notice; attend meet and confer w/ opposing counsel; continue drafting proposed prelim JIs; legal research re: same; continue work on identification of trial exhibits | $500.00 | 5.5 | $2,750.00 |
|---|---|---|---|---|---|---|
| 03/01/2024 | JM | Trial Preparation | Correspondence w/ opposing counsel re: extension and edit proposed motion re: same; complete initial proposed prelim JIs; legal research re: same; continue work on identification of trial exhibits | $500.00 | 4.7 | $2,350.00 |
| 03/03/2024 | JM | Trial Preparation | Begin legal research and draft general jury instructions; continue to work on identification of trial exhibits | $500.00 | 3.5 | $1,750.00 |
| 03/04/2024 | MP | Administrative | Reviewed records on witnesses. Requested skip traces for trial witnesses. | $110.00 | 0.5 | $55.00 |
| 03/04/2024 | JM | Trial Preparation | Correspondence w/ court and counsel re: scheduling; begin drafting questions for S. Stewart; review draft voir dire questions; continue research and drafting general JIs | $500.00 | 5.6 | $2,800.00 |
| 03/05/2024 | MP | Document Review | Review of UDC audio interviews. | $110.00 | 2.0 | $220.00 |
| 03/05/2024 | MP | Administrative | Reviewed skip traces. Drafted subpoenas. Sent subpoenas out for service. | $110.00 | 1.0 | $110.00 |
| 03/05/2024 | AC | Document Review | Review UDC interview recordings | $250.00 | 2.0 | $500.00 |
| 03/05/2024 | JM | Trial Preparation | Review oppn to motion to allow Walker to appear by video; legal research re: same; continue drafting questions for S. Stewart; finalize initial draft of general JIs; listen to audio of UDC recordings of trial witnesses | $500.00 | 4.5 | $2,250.00 |
| 03/06/2024 | MP | Case strategy discussion | Meeting w/ co-counsel re: trial prep. | $110.00 | 1.0 | $110.00 |
| 03/06/2024 | AC | Internal Meeting | Meeting with all plaintiffs' counsel re: trial prep | $250.00 | 1.0 | $250.00 |
| 03/06/2024 | AC | Expert Witness Preparation | Trial Prep with Kantorova | $250.00 | 1.0 | $250.00 |
| 03/06/2024 | JM | Trial Preparation | Trial team prep meeting; begin outline of cross examination of N. Ettleman; review and edit draft verdict form | $500.00 | 5.1 | $2,550.00 |
| 03/07/2024 | TF | Drafting Motion | Reply - Walker testifying remotely at trial. | $250.00 | 3.5 | $875.00 |
| 03/07/2024 | JM | Trial Preparation | Begin affidavit ISO motion to allow Walker to testify remotely; review and edit draft reply re: same; continue outline of cross examination of N. Ettleman; revise and finalize draft JIs, verdict form, and voir dire | $500.00 | 4.8 | $2,400.00 |
| 03/08/2024 | TF | Drafting Motion | Request for Decision - Walker testifying remotely | $250.00 | 0.8 | $187.50 |
| 03/08/2024 | JM | Trial Preparation | Make final edits to reply ISO Walker motion; complete cross examination outline of B. Lail; review draft outline of questions for J. Cox; review Daggett's proposed JIs, verdict form, and voir dire; begin legal research re: same; begin objections re: same | $500.00 | 6.9 | $3,450.00 |
| 03/10/2024 | MP | Expert Witness Preparation | Call w/ Dr. Hobfoll. | $110.00 | 1.0 | $110.00 |
| 03/11/2024 | AC | Internal Meeting | Review Cox depo w/ John | $250.00 | 1.0 | $250.00 |
| 03/11/2024 | AC | Internal Meeting | Internal meeting with all plaintiffs' counsel re: jury instructions, voir dire, verdict sheer | $250.00 | 1.5 | $375.00 |
| 03/11/2024 | JM | Trial Preparation | Meet w/ internal and Olsen team re: JIs; prepare exhibit for Walker motion; begin drafting questions for J. Asay; communications w/ opp counsel re: trial brief; review Cox deposition | $500.00 | 4.4 | $2,200.00 |

| 03/12/2024 | AC | Document Preparation | Review Thompson deposition and draft depo summary | $250.00 | 2.3 | $575.00 |
|---|---|---|---|---|---|---|
| 03/12/2024 | AC | Document Preparation | Revise voir dire with edits from co-counsel | $250.00 | 0.5 | $125.00 |
| 03/12/2024 | JM | Trial Preparation | Review and revise joint trial w/ opp counsel objections and plaintiff objections; legal research re: same; continue questions for J. Asay; continue to listen to UDC interview audio with trial witnesses; correspondence w/ counsel for Walker re: Walker declaration; review draft of same | $500.00 | 5.6 | $2,800.00 |
| 03/13/2024 | TF | Document Preparation | Kantorova trial examination outline and prep | $0.00 | 5.0 | $0.00 |
| 03/13/2024 | AC | Correspondance | In person meet and confer with opp. counsel re: jury instructions, voir dire, verdict sheet | $250.00 | 1.0 | $250.00 |
| 03/13/2024 | AC | Document Preparation | Review Thompson deposition and draft depo summary | $250.00 | 1.0 | $250.00 |
| 03/13/2024 | MP | Correspondance | Attended meet and confer with opposing counsel. | $110.00 | 0.5 | $55.00 |
| 03/13/2024 | JM | Trial Preparation | Meet and confer w/ opp counsel re: JIs, verdict form and voir dire questions; continue legal research re: same; begin drafting questions for D. Housely | $500.00 | 6.2 | $3,100.00 |
| 03/14/2024 | AC | Document Preparation | Review/edit proposed jury instruction | $250.00 | 1.2 | $300.00 |
| 03/14/2024 | AC | Document Preparation | Draft policymaker instruction | $250.00 | 0.5 | $125.00 |
| 03/14/2024 | MP | Administrative | Research on alternative methods of service to Daggett County. | $110.00 | 1.0 | $110.00 |
| 03/14/2024 | JM | Trial Preparation | Finalize and file draft JIs, verdict form, and voir dire- correspondence w/ Court and opposing counsel re: same; continue drafting questions for D. Housely; review discovery re: same; begin draft objections to D's JIs and form | $500.00 | 4.9 | $2,450.00 |
| 03/15/2024 | TF | Research | Eggshell theory caselaw and jury instruction research | $250.00 | 2.0 | $500.00 |
| 03/15/2024 | AC | Document Preparation | Drafting opening | $250.00 | 2.0 | $500.00 |
| 03/15/2024 | AC | Document Preparation | Review and edit proposed objections to defendant's jury instruction | $250.00 | 1.5 | $375.00 |
| 03/15/2024 | JM | Trial Preparation | Revise and finalize objections to D's JIs and verdict form; legal research re: same; correspondence w/ opposing counsel re: same; review D's objections to P's proposals; assist with opening argument draft; finish draft Housely outline; begin drafting closing argument outline | $500.00 | 7.2 | $3,600.00 |
| 03/16/2024 | AC | Document Preparation | Drafting opening | $250.00 | 2.0 | $500.00 |
| 03/16/2024 | JM | Trial Preparation | Begin drafting Jorgensen direct exam; continue outline of closing argument | $500.00 | 2.2 | $1,100.00 |
| 03/17/2024 | MP | Case strategy discussion | Internal team meeting | $110.00 | 0.5 | $55.00 |
| 03/17/2024 | JM | Trial Preparation | Continue drafting Jorgensen direct exam; review discovery re: same; legal research re jury instructions; draft response to P's objections to JIs | $500.00 | 3.5 | $1,750.00 |
| 03/18/2024 | AC | Document Preparation | Review and edit proposed objections to defendant's jury instruction | $250.00 | 0.8 | $200.00 |

| 03/18/2024 | JM | Trial Preparation | Correspondence w/ court and opposing counsel re: pretrial issues; legal research re jury instructions on 8th amendment elements and collateral source rule; complete draft of response to objections to JIs and draft motion to file out of time; review witness outlines for A. Cook and T. Ford | $500.00 | 2.5 | $1,250.00 |
|---|---|---|---|---|---|---|
| 03/19/2024 | TF | Document Preparation | Hobfoll trial examination outline | $250.00 | 4.0 | $1,000.00 |
| 03/19/2024 | AC | Research | Service of subpoena research | $250.00 | 0.6 | $150.00 |
| 03/19/2024 | AC | Document Review | Review depos of Asay and Drollette before trial prep | $250.00 | 2.5 | $625.00 |
| 03/20/2024 | TF | Case strategy discussion | Pre trial meeting with Plaintiffs' counsel | $250.00 | 1.5 | $375.00 |
| 03/20/2024 | TF | Document Review | Frasier expert report review | $0.00 | 2.5 | $0.00 |
| 03/20/2024 | AC | Internal Meeting | Pre-trial meeting with all Plaintiffs' counsel | $250.00 | 1.5 | $375.00 |
| 03/20/2024 | AC | Document Preparation | Drafting opening | $250.00 | 3.5 | $875.00 |
| 03/20/2024 | AC | Document Preparation | Review Dupaix deposition and draft depo summary | $250.00 | 2.0 | $500.00 |
| 03/20/2024 | MP | Administrative | Meeting w/ co-counsel re: trial prep. | $110.00 | 0.7 | $77.00 |
| 03/20/2024 | AC | Document Review | Review Lt. Lail's plea, deposition, and UDC interviews | $250.00 | 4.0 | $1,000.00 |
| 03/20/2024 | JM | Trial Preparation | Pre-trial meeting w/ all Plaintiffs' legal teams; review and edit trial witness outlines | $500.00 | 3.2 | $1,600.00 |
| 03/21/2024 | TF | Client Meeting | Trial prep with Mr. Asay | $250.00 | 2.0 | $500.00 |
| 03/21/2024 | TF | Expert Witness Preparation | Trial prep with Frasier | $250.00 | 1.5 | $375.00 |
| 03/21/2024 | AC | Document Preparation | Draft Dupaix cross questions | $250.00 | 2.0 | $500.00 |
| 03/21/2024 | AC | Client Meeting | Trial prep with Joshua Asay | $250.00 | 1.5 | $375.00 |
| 03/21/2024 | AC | Expert Witness Preparation | Trial prep with Margo Fraiser | $250.00 | 1.5 | $375.00 |
| 03/21/2024 | MP | Communication with Client | Meeting with client Joshua Asay to prepare for trial. | $110.00 | 1.5 | $165.00 |
| 03/21/2024 | JM | Trial Preparation | Meet w/ J. Asay and team in person to prepare for direct; review rules re: jury composition; update closing argument draft | $500.00 | 1.9 | $950.00 |
| 03/22/2024 | TF | Expert Witness Preparation | Trial prep with Hobfoll | $250.00 | 1.0 | $250.00 |
| 03/22/2024 | AC | Hearing Preparation | Moot opening with J. Holberg | $250.00 | 1.4 | $350.00 |
| 03/22/2024 | AC | Document Preparation | Drafting opening | $250.00 | 1.3 | $325.00 |
| 03/22/2024 | MP | Deposition preparation | Prepared exhibit and witness list. Filed with court. | $110.00 | 0.5 | $55.00 |
| 03/22/2024 | AC | Document Review | Review Lt. Lail's plea, deposition, and UDC interviews | $250.00 | 1.5 | $375.00 |
| 03/22/2024 | AC | Document Preparation | Draft Lt. Lail depo summary | $250.00 | 1.0 | $250.00 |

| 03/22/2024 | JM | Trial Preparation | Assist in finalizing P's exhibit and trial witness lists; conduct review of UDC and Daggett discovery to ensure completeness of exhibit list; review Jorgensen and Lail depositions to update trial outlines | $500.00 | 4.3 | $2,150.00 |
|---|---|---|---|---|---|---|
| 03/23/2024 | JM | Trial Preparation | Begin drafting cross examination outline for D. Pease; review of discovery re: same | $500.00 | 2.5 | $1,250.00 |
| 03/24/2024 | JM | Trial Preparation | Complete draft cross exam outline for D. Pease; draft cross exam outline for C. Mortensen; review of discovery re: same | $500.00 | 5.0 | $2,500.00 |
| 03/25/2024 | AC | Client Meeting | Trial prep with Joshua Asay | $250.00 | 1.0 | $250.00 |
| 03/25/2024 | MP | Communication with Client | Attended meeting with Joshua Asay to prepare for trial. | $110.00 | 1.0 | $110.00 |
| 03/25/2024 | TF | Document Preparation | Drollette Direct Prep | $250.00 | 6.0 | $1,500.00 |
| 03/25/2024 | JM | Trial Preparation | Continue to draft Jorgensen direct examination; meet w/ J. Asay to prepare for trial; update J. Asay direct exam questions; prepare for final pretrial conference; attend moot opening session | $500.00 | 5.9 | $2,950.00 |
| 03/26/2024 | AC | Internal Meeting | Moot opening with legal panel | $250.00 | 1.5 | $375.00 |
| 03/26/2024 | MP | Communication with Client | Attended meeting with Steven Drollette to prepare for trial. | $110.00 | 2.0 | $220.00 |
| 03/26/2024 | MP | Administrative | Calls with Uintah Co. Sheriff re: service of subpoenas. | $110.00 | 0.7 | $77.00 |
| 03/26/2024 | AC | Client Meeting | Trial prep with Steven Drollette | $250.00 | 1.3 | $325.00 |
| 03/26/2024 | AC | Internal Meeting | Meeting with all Plaintiffs' counsel re: preparation for pretrial conference and witnesses/subpoenas | $250.00 | 1.0 | $250.00 |
| 03/26/2024 | AC | Hearing Preparation | Preparation for final pretrial conference | $250.00 | 1.0 | $250.00 |
| 03/26/2024 | TF | Client Meeting | Meeting with Drollette | $250.00 | 3.0 | $750.00 |
| 03/26/2024 | TF | Hearing Preparation | PTC Prep | $250.00 | 5.0 | $1,250.00 |
| 03/26/2024 | JM | Trial Preparation | Continue to prepare for final pretrial conference; update trial witness outlines for all witnesses; review opening argument draft; update closing argument outline; draft cross examination of S. Lamb; review of discovery re: same | $500.00 | 4.3 | $2,150.00 |
| 03/27/2024 | MP | Administrative | Calendaring of deadlines from FPTC. Email to OC re: scheduling meet and confer. | $110.00 | 0.3 | $33.00 |
| 03/27/2024 | AC | Court Attendance | Court: final pretrial conference + testing tech | $250.00 | 7.5 | $1,875.00 |
| 03/27/2024 | AC | Internal Meeting | Debrief and plan next motions/briefs with all plaintiffs' counsel after final pretrial conference | $250.00 | 1.0 | $250.00 |
| 03/27/2024 | TF | Court Attendance | PTC | $250.00 | 8.0 | $2,000.00 |
| 03/27/2024 | JM | Trial Preparation | Attend final pretrial conference; attend plaintiff legal team strategy session; review court orders from FPTC | $500.00 | 8.5 | $4,250.00 |
| 03/28/2024 | MP | Case strategy discussion | Team call re: oppositions to MILs. | $110.00 | 1.0 | $110.00 |
| 03/28/2024 | MP | Court Attendance | Attended final pretrial conference. Arrived early to test tech in courtroom to prepare for trial. | $110.00 | 7.5 | $825.00 |
| 03/28/2024 | AC | Document Preparation | Workshopping opening after rulings in pretrial conference | $250.00 | 1.2 | $300.00 |

| 03/28/2024 | JM | Trial Preparation | Update Jorgensen direct; review court orders; correspondence w/ opp counsel re: Toledo service issue; legal research re: party opponent exception to hearsay rule | $500.00 | 2.1 | $1,050.00 |
|---|---|---|---|---|---|---|
| 03/29/2024 | AC | Correspondance | Meet and confer with opposing counsel re: jury instructions, redactions of plea, taser demonstrative | $250.00 | 0.9 | $225.00 |
| 03/29/2024 | AC | Document Preparation | Revising opening with moot notes | $250.00 | 0.5 | $125.00 |
| 03/29/2024 | AC | Document Review | Review Dr. Hobfoll's expert reports re: drollette and Porter | $250.00 | 1.5 | $375.00 |
| 03/29/2024 | TF | Research | Travel to Opp. Counsel's office to look at physical taser | $250.00 | 1.0 | $250.00 |
| 03/29/2024 | TF | Hearing Preparation | Toledo cross examination prep | $250.00 | 3.0 | $750.00 |
| 03/30/2024 | AC | Research | Research for offset application | $250.00 | 2.0 | $500.00 |
| 03/30/2024 | AC | Drafting Motion | Drafting brief in response to the Court's question on offset | $250.00 | 2.5 | $625.00 |
| 03/31/2024 | AC | Drafting Motion | Drafting brief in response to the Court's question on apportionment | $250.00 | 1.5 | $375.00 |
| 03/31/2024 | AC | Research | Research on apportionment | $250.00 | 1.3 | $325.00 |
| 03/31/2024 | AC | Research | Research on offset/ripeness | $250.00 | 0.8 | $200.00 |
| 03/31/2024 | AC | Drafting Motion | Drafting brief for apportionment and offset, proofread & edits | $250.00 | 1.0 | $250.00 |
| 03/31/2024 | JM | Trial Preparation | Assist w/ drafting memo re: Burke v. Regalado; legal research re: same; review pre-trial pleadings | $500.00 | 1.2 | $600.00 |
| 04/01/2024 | MP | Document Review | Reviewing offset brief for edits/cites. | $110.00 | 0.5 | $55.00 |
| 04/01/2024 | MP | Document Preparation | Drafted letter to Toledo re: settlement offers. | $110.00 | 0.4 | $44.00 |
| 04/01/2024 | MP | Document Management | Trial binder prep. | $110.00 | 1.0 | $110.00 |
| 04/01/2024 | MP | Document Review | Review + edits of mot. re: Toledo dep designations. | $110.00 | 0.4 | $44.00 |
| 04/01/2024 | MP | Administrative | Communications with process server re: subpoena service on Toledo. Summary of attempts of service on Toledo. | $110.00 | 0.3 | $33.00 |
| 04/01/2024 | MP | Correspondance | Communications with court and counsel for Walker re: Walker's testimony at trial. | $110.00 | 0.3 | $33.00 |
| 04/01/2024 | AC | Document Preparation | Drafting Ben Lail depo summary | $250.00 | 1.5 | $375.00 |
| 04/01/2024 | AC | Document Preparation | Revise opening and condense to outline form | $250.00 | 1.2 | $300.00 |
| 04/01/2024 | TF | Drafting Motion | Drafting motion to declare Toledo unavailable | $250.00 | 4.0 | $1,000.00 |
| 04/01/2024 | JM | Trial Preparation | Review brief re: Jorgensen PIA; legal research re: same; being assisting in drafting of response to same; research re: waiver of PLRA defense; review and legal research re: D's proposed JI; review draft motion re: Toledo availability | $500.00 | 2.8 | $1,400.00 |
| 04/02/2024 | MP | Document Management | Emailed proposed order re: ECF No. 371 to chambers. Downloaded pleadings. | $110.00 | 0.2 | $22.00 |
| 04/02/2024 | AC | Research | Researching expungement of criminal pleas/conduct | $250.00 | 2.3 | $575.00 |
| 04/02/2024 | AC | Drafting Motion | Drafting response to Def additional briefing on expungement of Jorgensen plea | $250.00 | 3.0 | $750.00 |

| 04/02/2024 | AC | Internal Meeting | Confer with John and Tom re: expungement briefing, subpoena issues, upcoming deadlines | $250.00 | 0.6 | $150.00 |
|---|---|---|---|---|---|---|
| 04/02/2024 | TF | Correspondance | Correspondence with AG's over declassifying UDC report and exhibits | $250.00 | 1.5 | $375.00 |
| 04/02/2024 | TF | Correspondance | Correspondence with opposing counsel, PLRA exhaustion issue | $250.00 | 0.5 | $125.00 |
| 04/02/2024 | TF | Hearing Preparation | Direct examination of Kantorova prep | $250.00 | 3.0 | $750.00 |
| 04/02/2024 | JM | Drafting Motion | Continue assisting with brief re: Jorgensen PIA; legal research re: same | $500.00 | 1.2 | $600.00 |
| 04/03/2024 | AC | Drafting Motion | Drafting response to Def. briefing on expungement of Jorgensen plea | $250.00 | 2.2 | $550.00 |
| 04/03/2024 | AC | Internal Meeting | Moot opening | $250.00 | 1.4 | $350.00 |
| 04/03/2024 | AC | Document Preparation | Drafting and editing opening and opening demonstratives | $250.00 | 3.5 | $875.00 |
| 04/03/2024 | AC | Drafting Motion | Editing briefing re: expungement of Jorgensen's plea | $250.00 | 1.0 | $250.00 |
| 04/03/2024 | AC | Document Preparation | Draft Lail cross questions | $250.00 | 1.5 | $375.00 |
| 04/03/2024 | MP | Document Preparation | Preparing trial binders | $110.00 | 3.5 | $385.00 |
| 04/03/2024 | MP | Document Preparation | Proofreading and filing brief ISO apportionment + offset. | $110.00 | 0.8 | $88.00 |
| 04/03/2024 | MP | Case strategy discussion | Attend opening moot. | $110.00 | 1.0 | $110.00 |
| 04/03/2024 | TF | Expert Witness Preparation | Prep meeting with expert Dr. Kantorova | $250.00 | 1.5 | $375.00 |
| 04/03/2024 | TF | Document Review | Review P's response to Daggett's expungement briefing | $250.00 | 1.0 | $250.00 |
| 04/03/2024 | TF | Document Review | Review and edits to P's letter to Toledo re: offer of settlement | $250.00 | 1.0 | $250.00 |
| 04/03/2024 | TF | Case strategy discussion | Internal case strategy discussion | $250.00 | 1.3 | $312.50 |
| 04/03/2024 | JM | Document Review | Review draft Burke brief; review D's Burke brief; review D's brief re: consent; continue research and assisting in drafting re: PIA | $500.00 | 2.3 | $1,150.00 |
| 04/04/2024 | MP | Correspondance | Communication to subpoenaed witnesses re: trial testimony logistics. | $110.00 | 1.0 | $110.00 |
| 04/04/2024 | TF | Correspondance | Correspondence with Logan Walker and R. Cummings, re: remote testimony | $250.00 | 0.5 | $125.00 |
| 04/04/2024 | TF | Hearing Preparation | Direct examination of Logan Walker prep | $250.00 | 4.8 | $1,187.50 |
| 04/04/2024 | JM | Drafting Motion | Finalize assistance w/ brief re: PIA; review D's brief re: Toledo; work on potential stipulated facts; file same | $500.00 | 2.1 | $1,050.00 |
| 04/05/2024 | TF | Hearing Preparation | Direct examination of Toledo prep | $250.00 | 2.0 | $500.00 |
| 04/05/2024 | TF | Hearing Preparation | Direct exam of Holly Dick prep | $250.00 | 4.8 | $1,187.50 |
| 04/05/2024 | TF | Hearing Preparation | Direct exam of Nola Ettleman prep | $250.00 | 4.0 | $1,000.00 |

| 04/05/2024 | JM | Document Review | Review D's reply re: Burke; review D's emergency motion to seal; review D's proposed redactions to and sealing of PIA; begin oppn re: same; legal research re: same | $500.00 | 2.6 | $1,300.00 |
|---|---|---|---|---|---|---|
| 04/06/2024 | MP | Communication with Client | Communication with Asay re: trial logistics. | $110.00 | 0.5 | $55.00 |
| 04/06/2024 | JM | Drafting Motion | Complete and file research and drafting of motion to seal/redact PIA; update Jorgensen direct | $500.00 | 1.9 | $950.00 |
| 04/07/2024 | MP | Case strategy discussion | Meeting re: trial preparations, assistance with direct preparations, review of discovery videos. | $110.00 | 5.5 | $605.00 |
| 04/07/2024 | TF | Internal Meeting | Pre trial internal meeting: trial preparations, assistance with direct preparations, review of discovery videos. | $250.00 | 4.5 | $1,125.00 |
| 04/07/2024 | JM | Trial Preparation | Final trial preparations; review initial witness outlines; assist with opening argument draft; consult with Plaintiffs' counsel; prepare for arguments on outstanding pre-trial matters | $500.00 | 5.5 | $2,750.00 |
| 04/08/2024 | AC | Court Attendance | Trial day 1 | $250.00 | 7.0 | $1,750.00 |
| 04/08/2024 | AC | Internal Meeting | Internal meeting re: debrief court, trial schedule, and strategy with all Plaintiffs' counsel | $250.00 | 0.7 | $175.00 |
| 04/08/2024 | MP | Court Attendance | Trial day 1 | $110.00 | 11.8 | $1,292.50 |
| 04/08/2024 | TF | Court Attendance | Trial | $250.00 | 8.0 | $2,000.00 |
| 04/08/2024 | JM | Trial Preparation | Attend first day of trial; jury selection; jury instructions; meet w/ Asay re: direct exam; meet w/ legal team re: strategy; continue drafting closing exam; assist with adjustments to opening argument; analyze court's rulings; prepare for arguments on evidentiary issues; finalize direct exam questions of Jorgensen; review discovery re: same; debrief w/ legal team | $500.00 | 11.1 | $5,550.00 |
| 04/09/2024 | AC | Court Attendance | Trial day 2 | $250.00 | 7.0 | $1,750.00 |
| 04/09/2024 | AC | Internal Meeting | Internal meeting re: trial schedule and strategy with all Plaintiffs' counsel | $250.00 | 1.1 | $275.00 |
| 04/09/2024 | AC | Document Preparation | Review Dupaix UDC Interview and timestamps for disclosure to Defendant | $250.00 | 1.5 | $375.00 |
| 04/09/2024 | AC | Document Review | Review Thompson UDC Interview and timestamps for disclosure to Defendant | $250.00 | 1.5 | $375.00 |
| 04/09/2024 | MP | Court Attendance | Trial day 2 | $110.00 | 12.0 | $1,320.00 |
| 04/09/2024 | TF | Court Attendance | Trial | $250.00 | 10.0 | $2,500.00 |
| 04/09/2024 | JM | Court Attendance | Attend second day of trial; examination of Jorgensen; debrief w/ legal team; prepare for day 3 of trial; assist w/ JI issues | $500.00 | 11.5 | $5,750.00 |
| 04/10/2024 | AC | Court Attendance | Trial day 3 | $250.00 | 6.5 | $1,625.00 |
| 04/10/2024 | AC | Document Preparation | Edit direct question outline for Holly Dick and add UDC timestamps | $250.00 | 2.7 | $675.00 |
| 04/10/2024 | AC | Document Review | Review Holly Dick UDC interview | $250.00 | 1.8 | $450.00 |
| 04/10/2024 | AC | Internal Meeting | Internal meeting re: trial schedule and strategy with all Plaintiffs' counsel | $250.00 | 0.6 | $150.00 |
| 04/10/2024 | MP | Court Attendance | Trial day 3 | $110.00 | 10.0 | $1,100.00 |
| 04/10/2024 | TF | Court Attendance | Trial | $250.00 | 8.0 | $2,000.00 |
| 04/10/2024 | TF | Hearing Preparation | Drollette direct prep | $250.00 | 2.5 | $625.00 |

| 04/10/2024 | TF | Client Meeting | Meeting with S. Drollette | $250.00 | 1.3 | $312.50 |
|---|---|---|---|---|---|---|
| 04/10/2024 | JM | Court Attendance | Attend third day of trial; debrief w/ trial team; prepare for day 4 of trial; update witness questions; update closing outline; review D's proposed JI on 8th Am; legal research re: same | $500.00 | 11.6 | $5,800.00 |
| 04/11/2024 | AC | Court Attendance | Trial Day 4 | $250.00 | 6.5 | $1,625.00 |
| 04/11/2024 | AC | Internal Meeting | Internal meeting re: trial schedule and strategy with all Plaintiffs' counsel | $250.00 | 1.0 | $250.00 |
| 04/11/2024 | MP | Court Attendance | Trial day 4 | $110.00 | 11.8 | $1,292.50 |
| 04/11/2024 | TF | Court Attendance | Trial | $250.00 | 8.0 | $2,000.00 |
| 04/11/2024 | TF | Expert Witness Preparation | Direct of Margo Frasier prep | $250.00 | 4.5 | $1,125.00 |
| 04/11/2024 | JM | Trial Preparation | Attend fourth day of trial; assist w/ response to proposed JI; debrief w/ team; prepare for day 5; update outlines for witnesses; debrief and prepare with clients | $500.00 | 12.5 | $6,250.00 |
| 04/12/2024 | AC | Court Attendance | Trial day 5 | $250.00 | 7.0 | $1,750.00 |
| 04/12/2024 | AC | Case strategy discussion | Email communication with all plaintiffs' counsel re: trial schedule and strategy with all Plaintiffs' counsel | $250.00 | 0.6 | $150.00 |
| 04/12/2024 | MP | Court Attendance | Trial day 5 | $110.00 | 10.0 | $1,100.00 |
| 04/12/2024 | TF | Court Attendance | Trial | $250.00 | 8.0 | $2,000.00 |
| 04/12/2024 | JM | Trial Preparation | Attend fifth day of trial; debrief w/ team; prepare for day 6 of trial | $500.00 | 13.0 | $6,500.00 |
| 04/13/2024 | MP | Correspondance | Communication with expert witnesses and witnesses re: trial logistics and testimony time. | $110.00 | 0.5 | $55.00 |
| 04/14/2024 | AC | Research | Research re: ethics for prospective client confidentiality in preparation for Pryor cross | $250.00 | 1.0 | $250.00 |
| 04/14/2024 | MP | Correspondance | Preparation for trial day 6, transcript review, communication with witnesses | $110.00 | 2.0 | $220.00 |
| 04/14/2024 | TF | Expert Witness Preparation | Prep of Dr. Hobfoll | $250.00 | 5.0 | $1,250.00 |
| 04/14/2024 | JM | Trial Preparation | Prepare for day 6 of trial; update draft witness outlines; review transcripts from first week of trial re: same; update closing outline; internal legal team meeting | $500.00 | 5.1 | $2,550.00 |
| 04/15/2024 | AC | Research | Research re: informational interview before calling rebuttal witness | $250.00 | 0.8 | $200.00 |
| 04/15/2024 | MP | Court Attendance | Trial day 6 | $110.00 | 11.0 | $1,210.00 |
| 04/15/2024 | AC | Court Attendance | Trial Day 6 | $250.00 | 7.5 | $1,875.00 |
| 04/15/2024 | AC | Document Preparation | Prep for Holly Dick cross | $250.00 | 1.4 | $350.00 |
| 04/15/2024 | TF | Court Attendance | Trial | $250.00 | 8.0 | $2,000.00 |
| 04/15/2024 | JM | Trial Preparation | Attend day 6 of trial; debrief w/ Plaintiffs' team; prepare for day 7 of trial | $500.00 | 12.7 | $6,350.00 |
| 04/16/2024 | MP | Court Attendance | Trial day 7 | $110.00 | 8.8 | $962.50 |
| 04/16/2024 | AC | Court Attendance | Trial Day 7 | $250.00 | 6.5 | $1,625.00 |
| 04/16/2024 | AC | Document Preparation | Designate Cox depo testimony in case of unavailability | $250.00 | 1.8 | $450.00 |
| 04/16/2024 | AC | Document Preparation | Review OC's Cox depo designations | $250.00 | 0.8 | $200.00 |

| 04/16/2024 | TF | Court Attendance | Trial | $250.00 | 8.0 | $2,000.00 |
|---|---|---|---|---|---|---|
| 04/16/2024 | JM | Trial Preparation | Attend day 7 of trial; debrief w/ Plaintiffs' team; prepare for day 8 of trial; assist w/ designation of Cox transcript | $500.00 | 12.5 | $6,250.00 |
| 04/17/2024 | MP | Court Attendance | Trial day 8 | $110.00 | 9.0 | $990.00 |
| 04/17/2024 | AC | Court Attendance | Trial day 8 | $250.00 | 7.0 | $1,750.00 |
| 04/17/2024 | AC | Document Preparation | Cross designations and objections to Cox depo designation | $250.00 | 0.6 | $150.00 |
| 04/17/2024 | TF | Court Attendance | Trial | $250.00 | 8.0 | $2,000.00 |
| 04/17/2024 | JM | Trial Preparation | Attend day 8 of trial; debrief /w Plaintiff's team; prepare for day 9 of trial; review transcript | $500.00 | 13.5 | $6,750.00 |
| 04/18/2024 | MP | Court Attendance | Trial day 9, preparation for closing. | $110.00 | 15.5 | $1,705.00 |
| 04/18/2024 | AC | Court Attendance | Trial day 9 | $250.00 | 7.5 | $1,875.00 |
| 04/18/2024 | AC | Case strategy discussion | Internal meeting with ACLU team re: closing | $250.00 | 1.6 | $400.00 |
| 04/18/2024 | AC | Document Preparation | Draft closing | $250.00 | 2.1 | $525.00 |
| 04/18/2024 | AC | Document Preparation | Calculate proposed damages awards and add to closing and powerpoint | $250.00 | 3.1 | $775.00 |
| 04/18/2024 | TF | Court Attendance | Trial | $250.00 | 8.0 | $2,000.00 |
| 04/18/2024 | TF | Internal Meeting | Closing arguments review/remaining trial issues team meeting | $250.00 | 5.0 | $1,250.00 |
| 04/18/2024 | JM | Trial Preparation | Attend day 9 of trial; debrief w/ Plaintiffs' team; finalize brief of closing argument; moot same; review trial transcript re: same; assist w/ JMOL | $500.00 | 15.5 | $7,750.00 |
| 04/19/2024 | MP | Court Attendance | Trial day 10 | $110.00 | 6.0 | $660.00 |
| 04/19/2024 | AC | Court Attendance | Trial day 9 (closing) | $250.00 | 4.2 | $1,050.00 |
| 04/19/2024 | AC | Court Attendance | Jury Question #1 | $250.00 | 1.1 | $275.00 |
| 04/19/2024 | TF | Court Attendance | Trial | $250.00 | 8.0 | $2,000.00 |
| 04/19/2024 | TF | Drafting Motion | Drafting mjmol | $250.00 | 3.0 | $750.00 |
| 04/19/2024 | JM | Trial Preparation | Attend day 10 of trial; debrief w/ Plaintiff's team; assist w/ JMOL; review D's JMOL; review Jury question 1; legal research re: same; present re: same | $500.00 | 10.9 | $5,450.00 |
| 04/22/2024 | MP | Court Attendance | Court attendance re: jury's questions. | $110.00 | 1.0 | $110.00 |
| 04/22/2024 | AC | Court Attendance | Jury Question #2 | $250.00 | 0.9 | $225.00 |
| 04/22/2024 | JM | Trial Preparation | Attend court re: jury questions; continue to review D's JMOL; legal research re: same | $500.00 | 3.1 | $1,550.00 |
| 04/23/2024 | JM | Court Attendance | Attend court to receive verdict and argue JMOLs; debrief w/ Plaintiffs' legal team re: next steps | $500.00 | 2.0 | $1,000.00 |
| 04/24/2024 | MP | Court Attendance | Court attendance re: jury verdict. | $110.00 | 1.0 | $110.00 |
| 04/30/2024 | MP | Administrative | Arranging payments to court reporters and witnesses. | $110.00 | 0.7 | $77.00 |
| 04/30/2024 | AC | Court Attendance | Jury verdict | $250.00 | 1.2 | $300.00 |
| 05/09/2024 | TF | Drafting Motion | Drafting notice/proposed final orders with respect to Daggett County | $250.00 | 4.0 | $1,000.00 |
| 05/09/2024 | JM | Drafting Motion | Assist w/ drafting motion re: final order, legal research re: same | $500.00 | 0.8 | $400.00 |

| 05/10/2024 | JM | Drafting Motion | Complete research and drafting assistance re: motion | $500.00 | 0.7 | $350.00 |
|---|---|---|---|---|---|---|
| 05/16/2024 | MP | Document Review | Review Porter default motion against Cox. | $110.00 | 0.6 | $66.00 |
| 05/17/2024 | JM | Research | Review D's objection to final judgement; legal research re: same | $500.00 | 1.4 | $700.00 |
| 05/21/2024 | TF | Research | Research for response to Daggett's objection to Plaintiffs' proposed final notice | $250.00 | 4.0 | $1,000.00 |
| 05/22/2024 | TF | Drafting Motion | Drafting response to Daggett's objection to Plaintiffs' proposed final judgment | $250.00 | 6.0 | $1,500.00 |
| 05/23/2024 | TF | Drafting Motion | Drafting Motion for Attorneys' Fees | $250.00 | 4.3 | $1,075.00 |
| 05/29/2024 | JM | Document Review | Review Court's judgement | $500.00 | 0.2 | $100.00 |
| 06/07/2024 | AC | Research | Appeal Research (deadlines, fees, etc) | $250.00 | 0.7 | $175.00 |
| 06/11/2024 | JM | Drafting Motion | Start to prepare memo and affidavit re: bill of costs | $500.00 | 1.3 | $650.00 |
| 06/12/2024 | JM | Drafting Motion | Complete memo and affidavit re: bill of costs; review Daggett and other D's bills of costs and related memos; legal research re: same | $500.00 | 1.6 | $800.00 |
| 06/19/2024 | AC | Drafting Motion | Drafting response to Defendant's motions to redact Jorgensen's plea and personal identifiers | $250.00 | 0.6 | $150.00 |
| 06/20/2024 | AC | Research | Research for sealing expunged records post-trial | $250.00 | 0.8 | $200.00 |
| 06/20/2024 | AC | Drafting Motion | Drafting response to Defendant's motions to redact jorgensen's plea and personal identifiers | $250.00 | 3.5 | $875.00 |
| 06/24/2024 | MP | Document Review | Review of defendant's bill of costs, compare to receipts and invoices provided. | $110.00 | 0.8 | $88.00 |
| 06/24/2024 | JM | Drafting Motion | Work on draft objections to bills of cost | $500.00 | 1.0 | $500.00 |
| 06/25/2024 | JM | Drafting Motion | Review Daggett's motion to alter or amend; legal research re: same; work on draft objections to Defs' bills of costs | $500.00 | 2.5 | $1,250.00 |
| 06/26/2024 | MP | Document Review | Proofreading and edits to objections to sheriff defendants bill of costs, filing with court, and updating internal files. | $110.00 | 1.0 | $110.00 |
| 06/26/2024 | MP | Document Review | Edits to objection to Daggett's bill of costs, filing with court, and updating files. | $110.00 | 1.2 | $132.00 |
| 06/26/2024 | JM | Drafting Motion | Begin drafting response and research on motion to alter or amend; finalize P's objections to bills of cost; review D's objections to P's bill of costs | $500.00 | 3.4 | $1,700.00 |
| 06/28/2024 | JM | Drafting Motion | Draft response to Daggett's motion to alter or amend; legal research re: same; begin drafting attorney fee motion | $500.00 | 3.8 | $1,900.00 |
| 07/02/2024 | MP | Document Review | Proofread and edits to motion for attorneys fees. | $110.00 | 0.7 | $77.00 |
| 07/08/2024 | JM | Drafting Motion | Continue research and drafting response re: D's motion to alter or amend | $500.00 | 1.6 | $800.00 |
| 07/09/2024 | MP | Document Review | Review response to motion to alter/amend. | $110.00 | 0.7 | $77.00 |
| 07/09/2024 | JM | Drafting Motion | Finalize research and drafting response to D's motion to alter or amend; begin draft reply re: bill of costs | $500.00 | 1.1 | $550.00 |
| 07/10/2024 | JM | Drafting Motion | Review D's reply ISO bill of costs; continue reply ISO P's bill of costs | $500.00 | 0.9 | $450.00 |
| 07/11/2024 | JM | Drafting Motion | Complete reply ISO P's bill of costs; draft motion to file late | $500.00 | 1.3 | $650.00 |
| 07/23/2024 | JM | Document Review | Review and approve stipulated extension motion by Ds | $500.00 | 0.3 | $150.00 |

| 07/30/2024 | JM | Document Review | Review D's reply ISO motion to alter or amend; legal research re: same | $500.00 | 1.9 | $950.00 |
|---|---|---|---|---|---|---|
| 09/20/2024 | JM | Document Review | Review billing records and affidavit ISO attorney fees | $500.00 | 2.5 | $1,250.00 |
| 09/26/2024 | AC | Drafting Motion | Drafting notice of voluntary dismissal for Drollette and Asay against Cox and Toledo | $250.00 | 0.6 | $150.00 |
| 09/30/2024 | AC | Administrative | Proofreading and filing voluntary dismissal for Drollette and Asay against Cox and Toledo | $250.00 | 0.4 | $100.00 |
| 03/04/2025 | TF | Drafting Motion | Drafting Final Atty Fees Motion | $250.00 | 2.3 | $575.00 |
| 03/08/2025 | TF | Drafting Motion | Revising/Editing Atty Fees Motion | $250.00 | 6.0 | $1,500.00 |

Totals: **2325.5** **$766,075.00**